McCormick, Barstow, Sheppard,
Wayte & Carruth LLP
Scott J. Ivy, #197681
  scott.ivy@mccormickbarstow.com
Devon R. McTeer #230539
  devon.mcteer@mccormickbarstow.com
Jared Gordon, #227980
  Jared.gordon@mccormickbarstow.com
7647 North Fresno Street
Fresno, California 93720
Telephone:  (559) 433-1300
Facsimile:  (559) 433-2300

Attorneys for Plaintiff, SATMODO, LLC

## UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SATMODO, LLC, a California limited liability company,<br><br>Plaintiff,<br><br>v.<br><br>WHENEVER COMMUNICATIONS, LLC, d.b.a. SatellitePhoneStore.com, a Nevada limited liability company, HENAA BLANCO, an individual, and DOES 1 through 50, inclusive,<br><br>Defendants. | Case No. 17-CV-0192-AJB NLS<br><br>**DECLARATION OF SCOTT LINDSEY IN SUPPORT OF MOTION FOR LEAVE TO SERVE EXPEDITED DISCOVERY**<br><br>Judge:  Hon. Nita L. Stormes<br>Date:   September 21, 2017<br>Time:   2:30 p.m.<br>Crtrm.: 3-B<br><br>Action Filed:  February 1, 2017<br>Trial Date:    None Set |

I, Scott Lindsey, declare as follows:

1.    I am a co-owner and Director of Operations at SATMODO, LLC, the Plaintiff in the above-entitled action ("Plaintiff" or "Satmodo").  If called as a witness, I would and could competently testify to all facts stated herein from my personal knowledge except where stated upon information and belief and, as to these matters, I am informed and believe them to be true.

2.    I am submitting this Declaration in support of Plaintiff's Motion for Leave to Serve Expedited Discovery.

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

17-CV-0192-AJB NLS

DECL OF LINDSEY IN SUPPORT OF MOTION FOR LEAVE TO SERVE EXPEDITED DISCOVERY

3.      Plaintiff is a California limited liability company, in the business of satellite phone sales and rentals. Plaintiff is one of the largest competitors in the online sale and rental of satellite phones. In this industry, companies buy phones wholesale and then use the Internet to sell and rent these phones to online customers. Therefore, the majority of sales and rentals in this industry are heavily reliant on the company's online presence.

4.      Plaintiff is continuously transmitting, presenting, updating and bidding for advertisements against its direct competitors on various search engine websites, including, but not limited to, Bing, Google and Yahoo. Online search advertisers, such as Plaintiff and Defendant Whenever Communications, LLC, generally pay the search engine each time someone clicks on their advertisements on the search results from the search engine. Online search advertisers typically set a maximum amount per click, and a maximum daily or monthly budget they are willing to spend, for their search advertising campaigns. Plaintiff pays the various search engines for each click on Plaintiff's paid search advertisements, and Plaintiff sets a daily budget for the maximum amount it is willing to spend with each search engine. After the number of clicks, whether legitimate or fraudulent, have been made, causing Plaintiff to reach its budget, Plaintiff is effectively cut-off from further competition for valid clicks and the business that flows from those valid clicks for the remainder of that day.

5.      Beginning in approximately May of 2016, I began to observe a large increase in the number of fraudulent and invalid clicks on its advertisements on a daily or multi-daily basis. Specifically, similar group of IP Addresses were being used to click repeatedly and frequently on Plaintiff's paid advertisements, all within a short period of time. These IP address locations generally corresponded to Lakeland, Florida, Las Vegas, Nevada, and San Diego, California, locations where I knew Defendants Whenever and/or Henna Blanco had offices and/or residences. However, the IP address or holder was masked by using rotating proxy servers.

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 North Fresno Street
Fresno, CA 93720

2                                    17-CV-0192-AJB NLS
DECL OF LINDSEY IN SUPPORT OF MOTION FOR LEAVE TO SERVE EXPEDITED DISCOVERY

6.     In response to the rising number of fraudulent clicks attempting to mask the identity of the IP address or holder through the use of rotating proxy servers, in November 2016, Plaintiff subscribed to a software program called ClickCease. ClickCease tracks each and every click on Plaintiff's paid advertisements and is able to, not only obtain and record the Internet Protocol ("IP") addresses of the users who click on the advertisements, but is also capable of determining whether the users who are clicking on the ads are engaging in fraudulent clicking and/or using bots or non-human means to continuously click on the ads.  ClickCease also monitors Plaintiff's webpage for fraudulent activity such as blacklisted IP addresses, bad hosts and proxy servers. Finally, and most importantly for purposes of this Motion, ClickCease also allows us to identify specific individual unique devices that are repeatedly clicking on our paid ads from multiple IP addresses.  For example, after a device (mobile phone, tablet, laptop, or desktop computer) is used to click one of our ads, ClickCease identifies the IP address for that click.  Furthermore, it identifies the device itself, independent of that IP address, and assigns a unique "Device ID" to that device to enable us to track and record if that specific device subsequently clicks on our paid advertisements with a different IP address. If the user of a specific device that we have identified as clicking on one of our paid ads with one IP address, thereafter joins a different IP network and clicks our ad again using a different IP address, ClickCease recognizes the new IP that generated the click while also recognizing that it is the same device that clicked our ad from the previous IP address. This capability has allowed us to monitor and record click fraud attacks even after the responsible parties began using rotating IP addresses to make repeated clicks while masking their identity, in an attempt to make it appear that clicks coming from a single user and device were all "new clicks" from "new users" from a "new IP address."

7.     The click fraud at issue in this matter has harmed Plaintiff by imposing pay-per clicks on Plaintiff's depleting advertising budget, and causing Plaintiff's ads not to appear once Plaintiff's advertising budget has been depleted. This has severely

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

3

17-CV-0192-AJB NLS

DECL OF LINDSEY IN SUPPORT OF MOTION FOR LEAVE TO SERVE EXPEDITED DISCOVERY

1   and negatively impacted Plaintiff's conversion rate (the number of clicks that result on

2   actual sales), advertising costs, sales and revenues. Therefore it is imperative this click

3   fraud cease in an expedited manner. The only way to cease this conduct is to identify

4   the individuals and/or entities responsible and seek injunctive relief from this Court to

5   put a stop to it.

6         8.    As part of its subscription, ClickCease provides Plaintiff with periodic

7   detailed and comprehensive reports which list the IP addresses of the users who clicked

8   on Plaintiff's ads as well as specific unique devices that were used to make multiple

9   clicks on our ads from different, i.e. "rotating" IP addresses in an attempt to hide their

10   identity.

11         9.    Through ClickCease reports and my own independent research, I have

12   been able to determine that several of the IP addresses  responsible for a large number

13   of these fraudulent clicks are from IP addresses directly associated with Defendants

14   Whenever Communications and Henna Blanco. ("the named Defendants".)  These

15   "Known IP Addresses" include:  (1) IP 70.164.119.90 (Blanco/San Diego), (2) IP

16   98.178.228.186 (Whenever/San Diego), (3) IP 173.163.220.129 (Whenever/Florida),

17   (4) IP 173.163.220.134 (Whenever/Florida), (5) IP 98.167.95.56 (Tina Blanco/Las

18   Vegas).  I have been able to confirm these specific IP addresses are used by the Named

19   Defendants using online sources and recording the IP addresses from Ms. Blanco when

20   she personally initiated online chats through clicks on our paid ads.  As the fraudulent

21   clicks from these known IP addresses continued, we began efforts to block them.

22   However, despite our attorneys sending the Named Defendants a cease and desist letter,

23   the fraudulent clicks coming from the Named Defendants' known IP addresses continue

24   to this day.

25        10.   In addition, other fraudulent clicks have continued, now using rotating IP

26   addresses in an attempt to mask the identify of those making the clicks.

27        11.   However, despite repeated efforts and diligence by me and others at

28   Satmodo, I have been unable to determine the identity of the users responsible for the

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

4            17-CV-0192-AJB NLS

DECL OF LINDSEY IN SUPPORT OF MOTION FOR LEAVE TO SERVE EXPEDITED DISCOVERY

1  remainder of the click fraud we have observed and recorded as I am unable to
2  definitively associate the remainder of the IP addresses listed in ClickCease's reports
3  with the persons responsible for the misconduct.  These IP addresses are owned by
4  ISP's (such as AT&T Wireless and Cox Communications) who assign the IP addresses
5  to their customers and, despite my repeated attempts, I have been unable to definitively
6  tie these IP addresses to the person or persons who are using them to make these clicks.
7  Attached hereto as **Exhibit "A"** is a report which includes a list of IP addresses used to
8  fraudulently click on Plaintiff's paid advertisements whose users are unknown to
9  Plaintiff.  This list includes the IP Address, the ISP and the Autonomous System
10  Number, which is the official registration number identifying the ISP. Plaintiff is
11  hereby requesting that the Court grant its request to allow early discovery so Plaintiff
12  can serve the ISP's listed in this Exhibit with Subpoenas in order to discover the true
13  identities of the users of these IP addresses and to stem the ongoing damages caused by
14  this conduct.

15      12.    The list of IP addresses set forth in **Exhibit "A"** (the IP addresses for
16  which Plaintiff seeks to serve subpoenas on the noted ISP to determine the identity of
17  the user) were compiled in the following manner, and represent a compilation of the
18  below "sub-lists."

19      a.    First, I prepared a spreadsheet of the specific unique devices identified by
20          ClickCease that had clicked on our paid online advertisements from
21          multiple IP addresses located in different states within minutes, which is
22          physically impossible and indicates click fraud through the use of
23          automated proxy servers. Attached hereto as **Exhibit "B"** is a true and
24          correct copy of what we call "Satmodo's Hotlist" which sets forth these
25          specific IP addresses.

26      b.    Next, I took the specific unique devices identified in Satmodo's Hotlist as
27          clicking Plaintiff's paid online ads from multiple IP addresses located in
28          multiple states at the same general time frame, and identified any other IP

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

5                                    17-CV-0192-AJB NLS
DECL OF LINDSEY IN SUPPORT OF MOTION FOR LEAVE TO SERVE EXPEDITED DISCOVERY

addresses that these same devices had used to click on our paid ads. Attached hereto as **Exhibit "C"** is a true and correct copy of these additional IP addresses, which we refer to as the "Device Derivative" IPs.

c.   When you receive many ad clicks from IP addresses in very close numerical sequence within a very short time frame (for example clicks from IP addresses 107.77.196.18<u>3</u>, 107.77.196.18<u>4</u>, 107.77.196.18<u>5</u>), this is an indicator of click fraud through the use of proxy servers that are automatically rotating IP addresses to avoid detection and blocking of any one specific IP address. Many of the IP addresses identified on Satmodo's Hotlist referenced above are part of larger close numerical sequences or "blocks" of IP addresses that have also clicked on our paid online ads. Attached hereto as **Exhibit "D"** is a true and correct copy of the list of the IP addresses that are in an almost identical numerical sequence to the IP addresses identified in Satmodo's Hotlist above, that have also clicked on our paid online ads.  We refer to this list internally as the "IP Derivative" list.

13.   Overall, I have made a good faith and diligent effort to identify all of the Defendants , i.e. the person or persons responsible for the click fraud.  Specifically, I analyzed the data collected by ClickCease and performed searches on various advertising services, searching for any identifying information. I was able to determine the identities of some individuals and entities using some of the IP addresses at issue, i.e. the Named Defendants and the IPs referenced above, but have not been able to identify the remainder of the users of the IPs set forth in Exhibit "A."

14.   As shown above, the additional Defendants responsible for the fraudulent clicks from the IP addresses set forth in Exhibit "A" is known to Plaintiff only by the IP addresses and/or blocks of IP addresses assigned to each of them.  The names and other identifying information can only be definitively ascertained by submitting a list of these IP addresses to their respective ISP, as ISPs maintain internal logs, which record the

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 North Fresno Street
Fresno, CA 93720

6

17-CV-0192-AJB NLS

DECL OF LINDSEY IN SUPPORT OF MOTION FOR LEAVE TO SERVE EXPEDITED DISCOVERY

date, time and customer identity for each IP address assignment made by that ISP. Only the ISPs who issued the IP addresses connected with the fraudulent clicks originating from the IP addresses and/or blocks of IP addresses identified in Exhibit "A" have the ability to identify the subscriber associated with the identified IP addresses.

15.    Of significance to the present Motion is the fact that ISPs maintain these logs for only a short period of time. It is common knowledge in the industry that ISPs keep the identifying information for as little as 6 months, sometimes less, depending on the providers internal policies. Thus, Plaintiff's ability to identify those responsible is diminishing further as each day passes.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was executed by me on August 23, 2017, at San Diego, California.

Scott Lindsey

18265-00000 4671269.1

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

7                    17-CV-0192-AJB NLS
DECL OF LINDSEY IN SUPPORT OF MOTION FOR LEAVE TO SERVE EXPEDITED DISCOVERY

***SATMODO, LLC v. WHENEVER COMMUNICATIONS, LLC, d.b.a.***
***SatellitePhoneStore.com, et al.***

United States Eastern District of California, Southern District of California Case No. 17-CV-0192-AJB NLS

Exhibits To Declaration of Scott Lindsey in Support of Motion for Leave to Serve Expedited Discovery

| DESCRIPTION | LOCATION | PAGE NO. |
|---|---|---|
| Report which includes a list of IP addresses | Exhibit A | 1 |
| "Satmodo's Hotlist" which sets forth these specific IP addresses | Exhibit B | 16 |
| Additional IP addresses, referred to as the "Device Derivative" IPs | Exhibit C | 20 |
| List of the IP addresses referred to as the "IP Derivative" list. | Exhibit D | 27 |

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

DECL OF LINDSEY IN SUPPORT OF MOTION FOR LEAVE TO SERVE EXPEDITED DISCOVERY

| IP | ISP | ASN |
|---|---|---|
| 107.77.193.170 | AT&T Mobility LLC | AS20057 |
| 107.77.194.35 | AT&T Mobility LLC | AS20057 |
| 107.77.196.100 | AT&T Mobility LLC | AS20057 |
| 107.77.196.107 | AT&T Mobility LLC | AS20057 |
| 107.77.196.108 | AT&T Mobility LLC | AS20057 |
| 107.77.196.11 | AT&T Mobility LLC | AS20057 |
| 107.77.196.110 | AT&T Mobility LLC | AS20057 |
| 107.77.196.115 | AT&T Mobility LLC | AS20057 |
| 107.77.196.116 | AT&T Mobility LLC | AS20057 |
| 107.77.196.117 | AT&T Mobility LLC | AS20057 |
| 107.77.196.117 | AT&T Mobility LLC | AS20057 |
| 107.77.196.124 | AT&T Mobility LLC | AS20057 |
| 107.77.196.136 | AT&T Mobility LLC | AS20057 |
| 107.77.196.138 | AT&T Mobility LLC | AS20057 |
| 107.77.196.144 | AT&T Mobility LLC | AS20057 |
| 107.77.196.149 | AT&T Mobility LLC | AS20057 |
| 107.77.196.157 | AT&T Mobility LLC | AS20057 |
| 107.77.196.159 | AT&T Mobility LLC | AS20057 |
| 107.77.196.160 | AT&T Mobility LLC | AS20057 |
| 107.77.196.169 | AT&T Mobility LLC | AS20057 |
| 107.77.196.183 | AT&T Mobility LLC | AS20057 |
| 107.77.196.184 | AT&T Mobility LLC | AS20057 |
| 107.77.196.185 | AT&T Mobility LLC | AS20057 |
| 107.77.196.190 | AT&T Mobility LLC | AS20057 |
| 107.77.196.195 | AT&T Mobility LLC | AS20057 |
| 107.77.196.200 | AT&T Mobility LLC | AS20057 |
| 107.77.196.201 | AT&T Mobility LLC | AS20057 |
| 107.77.196.203 | AT&T Mobility LLC | AS20057 |
| 107.77.196.208 | AT&T Mobility LLC | AS20057 |
| 107.77.196.21 | AT&T Mobility LLC | AS20057 |
| 107.77.196.224 | AT&T Mobility LLC | AS20057 |
| 107.77.196.226 | AT&T Mobility LLC | AS20057 |
| 107.77.196.233 | AT&T Mobility LLC | AS20057 |
| 107.77.196.24 | AT&T Mobility LLC | AS20057 |
| 107.77.196.38 | AT&T Mobility LLC | AS20057 |
| 107.77.196.4 | AT&T Mobility LLC | AS20057 |
| 107.77.196.47 | AT&T Mobility LLC | AS20057 |
| 107.77.196.49 | AT&T Mobility LLC | AS20057 |
| 107.77.196.51 | AT&T Mobility LLC | AS20057 |
| 107.77.196.52 | AT&T Mobility LLC | AS20057 |
| 107.77.196.57 | AT&T Mobility LLC | AS20057 |
| 107.77.196.6 | AT&T Mobility LLC | AS20057 |
| 107.77.196.64 | AT&T Mobility LLC | AS20057 |
| 107.77.196.66 | AT&T Mobility LLC | AS20057 |
| 107.77.196.68 | AT&T Mobility LLC | AS20057 |
| 107.77.196.69 | AT&T Mobility LLC | AS20057 |

| IP | ISP | ASN |
|---|---|---|
| 107.77.196.70 | AT&T Mobility LLC | AS20057 |
| 107.77.196.76 | AT&T Mobility LLC | AS20057 |
| 107.77.196.8 | AT&T Mobility LLC | AS20057 |
| 107.77.196.82 | AT&T Mobility LLC | AS20057 |
| 107.77.196.83 | AT&T Mobility LLC | AS20057 |
| 107.77.196.85 | AT&T Mobility LLC | AS20057 |
| 107.77.196.90 | AT&T Mobility LLC | AS20057 |
| 107.77.196.98 | AT&T Mobility LLC | AS20057 |
| 107.77.196.99 | AT&T Mobility LLC | AS20057 |
| 107.77.199.65 | AT&T Mobility LLC | AS20057 |
| 107.77.202.137 | AT&T Mobility LLC | AS20057 |
| 107.77.203.231 | AT&T Mobility LLC | AS20057 |
| 107.77.204.10 | AT&T Mobility LLC | AS20057 |
| 107.77.204.100 | AT&T Mobility LLC | AS20057 |
| 107.77.204.107 | AT&T Mobility LLC | AS20057 |
| 107.77.204.128 | AT&T Mobility LLC | AS20057 |
| 107.77.204.13 | AT&T Mobility LLC | AS20057 |
| 107.77.204.130 | AT&T Mobility LLC | AS20057 |
| 107.77.204.149 | AT&T Mobility LLC | AS20057 |
| 107.77.204.153 | AT&T Mobility LLC | AS20057 |
| 107.77.204.154 | AT&T Mobility LLC | AS20057 |
| 107.77.204.168 | AT&T Mobility LLC | AS20057 |
| 107.77.204.184 | AT&T Mobility LLC | AS20057 |
| 107.77.204.190 | AT&T Mobility LLC | AS20057 |
| 107.77.204.21 | AT&T Mobility LLC | AS20057 |
| 107.77.204.212 | AT&T Mobility LLC | AS20057 |
| 107.77.204.224 | AT&T Mobility LLC | AS20057 |
| 107.77.204.226 | AT&T Mobility LLC | AS20057 |
| 107.77.204.227 | AT&T Mobility LLC | AS20057 |
| 107.77.204.233 | AT&T Mobility LLC | AS20057 |
| 107.77.204.24 | AT&T Mobility LLC | AS20057 |
| 107.77.204.34 | AT&T Mobility LLC | AS20057 |
| 107.77.204.38 | AT&T Mobility LLC | AS20057 |
| 107.77.204.41 | AT&T Mobility LLC | AS20057 |
| 107.77.204.50 | AT&T Mobility LLC | AS20057 |
| 107.77.204.63 | AT&T Mobility LLC | AS20057 |
| 107.77.204.65 | AT&T Mobility LLC | AS20057 |
| 107.77.204.71 | AT&T Mobility LLC | AS20057 |
| 107.77.204.83 | AT&T Mobility LLC | AS20057 |
| 107.77.204.9 | AT&T Mobility LLC | AS20057 |
| 107.77.204.93 | AT&T Mobility LLC | AS20057 |
| 107.77.204.95 | AT&T Mobility LLC | AS20057 |
| 107.77.207.153 | AT&T Mobility LLC | AS20057 |
| 107.77.207.190 | AT&T Mobility LLC | AS20057 |
| 107.77.207.52 | AT&T Mobility LLC | AS20057 |
| 107.77.208.129 | AT&T Mobility LLC | AS20057 |

| IP | ISP | ASN |
|---|---|---|
| 107.77.208.217 | AT&T Mobility LLC | AS20057 |
| 107.77.215.112 | AT&T Mobility LLC | AS20057 |
| 107.77.215.19 | AT&T Mobility LLC | AS20057 |
| 107.77.216.108 | AT&T Mobility LLC | AS20057 |
| 107.77.216.109 | AT&T Mobility LLC | AS20057 |
| 107.77.216.11 | AT&T Mobility LLC | AS20057 |
| 107.77.216.111 | AT&T Mobility LLC | AS20057 |
| 107.77.216.112 | AT&T Mobility LLC | AS20057 |
| 107.77.216.114 | AT&T Mobility LLC | AS20057 |
| 107.77.216.115 | AT&T Mobility LLC | AS20057 |
| 107.77.216.117 | AT&T Mobility LLC | AS20057 |
| 107.77.216.12 | AT&T Mobility LLC | AS20057 |
| 107.77.216.122 | AT&T Mobility LLC | AS20057 |
| 107.77.216.128 | AT&T Mobility LLC | AS20057 |
| 107.77.216.131 | AT&T Mobility LLC | AS20057 |
| 107.77.216.135 | AT&T Mobility LLC | AS20057 |
| 107.77.216.136 | AT&T Mobility LLC | AS20057 |
| 107.77.216.14 | AT&T Mobility LLC | AS20057 |
| 107.77.216.141 | AT&T Mobility LLC | AS20057 |
| 107.77.216.142 | AT&T Mobility LLC | AS20057 |
| 107.77.216.143 | AT&T Mobility LLC | AS20057 |
| 107.77.216.145 | AT&T Mobility LLC | AS20057 |
| 107.77.216.149 | AT&T Mobility LLC | AS20057 |
| 107.77.216.152 | AT&T Mobility LLC | AS20057 |
| 107.77.216.154 | AT&T Mobility LLC | AS20057 |
| 107.77.216.155 | AT&T Mobility LLC | AS20057 |
| 107.77.216.156 | AT&T Mobility LLC | AS20057 |
| 107.77.216.158 | AT&T Mobility LLC | AS20057 |
| 107.77.216.160 | AT&T Mobility LLC | AS20057 |
| 107.77.216.165 | AT&T Mobility LLC | AS20057 |
| 107.77.216.167 | AT&T Mobility LLC | AS20057 |
| 107.77.216.168 | AT&T Mobility LLC | AS20057 |
| 107.77.216.17 | AT&T Mobility LLC | AS20057 |
| 107.77.216.173 | AT&T Mobility LLC | AS20057 |
| 107.77.216.184 | AT&T Mobility LLC | AS20057 |
| 107.77.216.188 | AT&T Mobility LLC | AS20057 |
| 107.77.216.19 | AT&T Mobility LLC | AS20057 |
| 107.77.216.190 | AT&T Mobility LLC | AS20057 |
| 107.77.216.194 | AT&T Mobility LLC | AS20057 |
| 107.77.216.197 | AT&T Mobility LLC | AS20057 |
| 107.77.216.199 | AT&T Mobility LLC | AS20057 |
| 107.77.216.201 | AT&T Mobility LLC | AS20057 |
| 107.77.216.202 | AT&T Mobility LLC | AS20057 |
| 107.77.216.208 | AT&T Mobility LLC | AS20057 |
| 107.77.216.211 | AT&T Mobility LLC | AS20057 |
| 107.77.216.212 | AT&T Mobility LLC | AS20057 |

| IP | ISP | ASN |
|---|---|---|
| 107.77.216.215 | AT&T Mobility LLC | AS20057 |
| 107.77.216.216 | AT&T Mobility LLC | AS20057 |
| 107.77.216.217 | AT&T Mobility LLC | AS20057 |
| 107.77.216.218 | AT&T Mobility LLC | AS20057 |
| 107.77.216.221 | AT&T Mobility LLC | AS20057 |
| 107.77.216.224 | AT&T Mobility LLC | AS20057 |
| 107.77.216.226 | AT&T Mobility LLC | AS20057 |
| 107.77.216.227 | AT&T Mobility LLC | AS20057 |
| 107.77.216.229 | AT&T Mobility LLC | AS20057 |
| 107.77.216.23 | AT&T Mobility LLC | AS20057 |
| 107.77.216.231 | AT&T Mobility LLC | AS20057 |
| 107.77.216.232 | AT&T Mobility LLC | AS20057 |
| 107.77.216.234 | AT&T Mobility LLC | AS20057 |
| 107.77.216.235 | AT&T Mobility LLC | AS20057 |
| 107.77.216.24 | AT&T Mobility LLC | AS20057 |
| 107.77.216.25 | AT&T Mobility LLC | AS20057 |
| 107.77.216.27 | AT&T Mobility LLC | AS20057 |
| 107.77.216.31 | AT&T Mobility LLC | AS20057 |
| 107.77.216.33 | AT&T Mobility LLC | AS20057 |
| 107.77.216.34 | AT&T Mobility LLC | AS20057 |
| 107.77.216.35 | AT&T Mobility LLC | AS20057 |
| 107.77.216.38 | AT&T Mobility LLC | AS20057 |
| 107.77.216.41 | AT&T Mobility LLC | AS20057 |
| 107.77.216.48 | AT&T Mobility LLC | AS20057 |
| 107.77.216.5 | AT&T Mobility LLC | AS20057 |
| 107.77.216.50 | AT&T Mobility LLC | AS20057 |
| 107.77.216.52 | AT&T Mobility LLC | AS20057 |
| 107.77.216.53 | AT&T Mobility LLC | AS20057 |
| 107.77.216.54 | AT&T Mobility LLC | AS20057 |
| 107.77.216.55 | AT&T Mobility LLC | AS20057 |
| 107.77.216.56 | AT&T Mobility LLC | AS20057 |
| 107.77.216.57 | AT&T Mobility LLC | AS20057 |
| 107.77.216.58 | AT&T Mobility LLC | AS20057 |
| 107.77.216.6 | AT&T Mobility LLC | AS20057 |
| 107.77.216.63 | AT&T Mobility LLC | AS20057 |
| 107.77.216.68 | AT&T Mobility LLC | AS20057 |
| 107.77.216.71 | AT&T Mobility LLC | AS20057 |
| 107.77.216.72 | AT&T Mobility LLC | AS20057 |
| 107.77.216.76 | AT&T Mobility LLC | AS20057 |
| 107.77.216.77 | AT&T Mobility LLC | AS20057 |
| 107.77.216.78 | AT&T Mobility LLC | AS20057 |
| 107.77.216.8 | AT&T Mobility LLC | AS20057 |
| 107.77.216.81 | AT&T Mobility LLC | AS20057 |
| 107.77.216.84 | AT&T Mobility LLC | AS20057 |
| 107.77.216.90 | AT&T Mobility LLC | AS20057 |
| 107.77.216.91 | AT&T Mobility LLC | AS20057 |

| IP | ISP | ASN |
| --- | --- | --- |
| 107.77.216.93 | AT&T Mobility LLC | AS20057 |
| 107.77.216.94 | AT&T Mobility LLC | AS20057 |
| 107.77.216.95 | AT&T Mobility LLC | AS20057 |
| 107.77.216.96 | AT&T Mobility LLC | AS20057 |
| 107.77.216.97 | AT&T Mobility LLC | AS20057 |
| 107.77.217.197 | AT&T Mobility LLC | AS20057 |
| 107.77.218.24 | AT&T Mobility LLC | AS20057 |
| 107.77.219.84 | AT&T Mobility LLC | AS20057 |
| 107.77.223.10 | AT&T Mobility LLC | AS20057 |
| 107.77.223.109 | AT&T Mobility LLC | AS20057 |
| 107.77.223.122 | AT&T Mobility LLC | AS20057 |
| 107.77.223.135 | AT&T Mobility LLC | AS20057 |
| 107.77.223.137 | AT&T Mobility LLC | AS20057 |
| 107.77.223.138 | AT&T Mobility LLC | AS20057 |
| 107.77.223.141 | AT&T Mobility LLC | AS20057 |
| 107.77.223.142 | AT&T Mobility LLC | AS20057 |
| 107.77.223.154 | AT&T Mobility LLC | AS20057 |
| 107.77.223.160 | AT&T Mobility LLC | AS20057 |
| 107.77.223.168 | AT&T Mobility LLC | AS20057 |
| 107.77.223.170 | AT&T Mobility LLC | AS20057 |
| 107.77.223.183 | AT&T Mobility LLC | AS20057 |
| 107.77.223.185 | AT&T Mobility LLC | AS20057 |
| 107.77.223.198 | AT&T Mobility LLC | AS20057 |
| 107.77.223.199 | AT&T Mobility LLC | AS20057 |
| 107.77.223.209 | AT&T Mobility LLC | AS20057 |
| 107.77.223.213 | AT&T Mobility LLC | AS20057 |
| 107.77.223.214 | AT&T Mobility LLC | AS20057 |
| 107.77.223.225 | AT&T Mobility LLC | AS20057 |
| 107.77.223.26 | AT&T Mobility LLC | AS20057 |
| 107.77.223.47 | AT&T Mobility LLC | AS20057 |
| 107.77.223.50 | AT&T Mobility LLC | AS20057 |
| 107.77.223.64 | AT&T Mobility LLC | AS20057 |
| 107.77.223.68 | AT&T Mobility LLC | AS20057 |
| 107.77.223.8 | AT&T Mobility LLC | AS20057 |
| 107.77.223.80 | AT&T Mobility LLC | AS20057 |
| 107.77.223.82 | AT&T Mobility LLC | AS20057 |
| 107.77.223.9 | AT&T Mobility LLC | AS20057 |
| 107.77.223.90 | AT&T Mobility LLC | AS20057 |
| 107.77.223.91 | AT&T Mobility LLC | AS20057 |
| 107.77.223.94 | AT&T Mobility LLC | AS20057 |
| 107.77.223.96 | AT&T Mobility LLC | AS20057 |
| 107.77.223.96 | AT&T Mobility LLC | AS20057 |
| 107.77.224.40 | AT&T Mobility LLC | AS20057 |
| 107.77.225.10 | AT&T Mobility LLC | AS20057 |
| 107.77.225.106 | AT&T Mobility LLC | AS20057 |
| 107.77.225.108 | AT&T Mobility LLC | AS20057 |

| IP | ISP | ASN |
|---|---|---|
| 107.77.225.110 | AT&T Mobility LLC | AS20057 |
| 107.77.225.113 | AT&T Mobility LLC | AS20057 |
| 107.77.225.115 | AT&T Mobility LLC | AS20057 |
| 107.77.225.122 | AT&T Mobility LLC | AS20057 |
| 107.77.225.131 | AT&T Mobility LLC | AS20057 |
| 107.77.225.155 | AT&T Mobility LLC | AS20057 |
| 107.77.225.158 | AT&T Mobility LLC | AS20057 |
| 107.77.225.165 | AT&T Mobility LLC | AS20057 |
| 107.77.225.165 | AT&T Mobility LLC | AS20057 |
| 107.77.225.170 | AT&T Mobility LLC | AS20057 |
| 107.77.225.187 | AT&T Mobility LLC | AS20057 |
| 107.77.225.194 | AT&T Mobility LLC | AS20057 |
| 107.77.225.200 | AT&T Mobility LLC | AS20057 |
| 107.77.225.213 | AT&T Mobility LLC | AS20057 |
| 107.77.225.22 | AT&T Mobility LLC | AS20057 |
| 107.77.225.50 | AT&T Mobility LLC | AS20057 |
| 107.77.225.65 | AT&T Mobility LLC | AS20057 |
| 107.77.225.78 | AT&T Mobility LLC | AS20057 |
| 107.77.225.79 | AT&T Mobility LLC | AS20057 |
| 107.77.225.91 | AT&T Mobility LLC | AS20057 |
| 107.77.225.99 | AT&T Mobility LLC | AS20057 |
| 107.77.226.113 | AT&T Mobility LLC | AS20057 |
| 107.77.232.107 | AT&T Mobility LLC | AS20057 |
| 107.77.232.122 | AT&T Mobility LLC | AS20057 |
| 107.77.232.126 | AT&T Mobility LLC | AS20057 |
| 107.77.232.210 | AT&T Mobility LLC | AS20057 |
| 107.77.233.172 | AT&T Mobility LLC | AS20057 |
| 107.77.233.188 | AT&T Mobility LLC | AS20057 |
| 107.77.233.8 | AT&T Mobility LLC | AS20057 |
| 107.77.235.11 | AT&T Mobility LLC | AS20057 |
| 107.77.235.24 | AT&T Mobility LLC | AS20057 |
| 107.77.236.80 | AT&T Mobility LLC | AS20057 |
| 107.77.237.108 | AT&T Mobility LLC | AS20057 |
| 107.77.237.109 | AT&T Mobility LLC | AS20057 |
| 107.77.237.109 | AT&T Mobility LLC | AS20057 |
| 107.77.237.115 | AT&T Mobility LLC | AS20057 |
| 107.77.237.12 | AT&T Mobility LLC | AS20057 |
| 107.77.237.125 | AT&T Mobility LLC | AS20057 |
| 107.77.237.126 | AT&T Mobility LLC | AS20057 |
| 107.77.237.151 | AT&T Mobility LLC | AS20057 |
| 107.77.237.153 | AT&T Mobility LLC | AS20057 |
| 107.77.237.199 | AT&T Mobility LLC | AS20057 |
| 107.77.237.230 | AT&T Mobility LLC | AS20057 |
| 107.77.237.26 | AT&T Mobility LLC | AS20057 |
| 107.77.237.55 | AT&T Mobility LLC | AS20057 |
| 107.77.237.7 | AT&T Mobility LLC | AS20057 |

| IP | ISP | ASN |
|---|---|---|
| 107.77.237.73 | AT&T Mobility LLC | AS20057 |
| 107.77.237.73 | AT&T Mobility LLC | AS20057 |
| 107.77.237.78 | AT&T Mobility LLC | AS20057 |
| 166.216.159.109 | AT&T Mobility LLC | AS20057 |
| 166.216.159.114 | AT&T Mobility LLC | AS20057 |
| 166.216.159.115 | AT&T Mobility LLC | AS20057 |
| 166.216.159.130 | AT&T Mobility LLC | AS20057 |
| 166.216.159.142 | AT&T Mobility LLC | AS20057 |
| 166.216.159.144 | AT&T Mobility LLC | AS20057 |
| 166.216.159.150 | AT&T Mobility LLC | AS20057 |
| 166.216.159.151 | AT&T Mobility LLC | AS20057 |
| 166.216.159.154 | AT&T Mobility LLC | AS20057 |
| 166.216.159.169 | AT&T Mobility LLC | AS20057 |
| 166.216.159.188 | AT&T Mobility LLC | AS20057 |
| 166.216.159.188 | AT&T Mobility LLC | AS20057 |
| 166.216.159.203 | AT&T Mobility LLC | AS20057 |
| 166.216.159.203 | AT&T Mobility LLC | AS20057 |
| 166.216.159.204 | AT&T Mobility LLC | AS20057 |
| 166.216.159.208 | AT&T Mobility LLC | AS20057 |
| 166.216.159.209 | AT&T Mobility LLC | AS20057 |
| 166.216.159.232 | AT&T Mobility LLC | AS20057 |
| 166.216.159.24 | AT&T Mobility LLC | AS20057 |
| 166.216.159.26 | AT&T Mobility LLC | AS20057 |
| 166.216.159.26 | AT&T Mobility LLC | AS20057 |
| 166.216.159.35 | AT&T Mobility LLC | AS20057 |
| 166.216.159.39 | AT&T Mobility LLC | AS20057 |
| 166.216.159.57 | AT&T Mobility LLC | AS20057 |
| 166.216.159.68 | AT&T Mobility LLC | AS20057 |
| 166.216.159.73 | AT&T Mobility LLC | AS20057 |
| 166.216.159.83 | AT&T Mobility LLC | AS20057 |
| 166.216.159.84 | AT&T Mobility LLC | AS20057 |
| 166.216.159.97 | AT&T Mobility LLC | AS20057 |
| 24.247.219.245 | AT&T Mobility LLC | AS20057 |
| 148.74.203.9 | Cablevision Systems Corp. | AS6128 |
| 24.188.119.181 | Cablevision Systems Corp. | AS6128 |
| 24.188.119.181 | Cablevision Systems Corp. | AS6128 |
| 47.16.156.127 | Cablevision Systems Corp. | AS6128 |
| 47.16.156.127 | Cablevision Systems Corp. | AS6128 |
| 47.20.18.189 | Cablevision Systems Corp. | AS6128 |
| 69.120.73.198 | Cablevision Systems Corp. | AS6128 |
| 69.126.170.186 | Cablevision Systems Corp. | AS6128 |
| 74.89.42.79 | Cablevision Systems Corp. | AS6128 |
| 74.89.42.79 | Cablevision Systems Corp. | AS6128 |
| 74.89.62.89 | Cablevision Systems Corp. | AS6128 |
| 174.192.13.191 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.192.2.100 | Cellco Partnership DBA Verizon Wireless | AS22394 |

| IP | ISP | ASN |
|---|---|---|
| 174.192.6.96 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.193.136.99 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.194.142.203 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.194.19.14 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.194.4.46 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.196.134.73 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.196.134.73 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.198.6.239 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.199.16.233 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.199.21.235 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.199.29.74 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.200.21.159 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.200.21.159 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.200.7.110 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.201.4.210 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.204.4.103 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.205.17.59 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.218.16.211 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.223.133.247 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.227.13.120 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.0.119 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.0.119 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.0.40 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.10.146 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.10.146 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.11.252 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.135.166 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.135.232 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.137.233 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.137.233 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.138.153 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.3.173 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.3.173 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.4.229 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.228.7.58 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.233.0.15 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 174.233.137.31 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.192.67.83 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.194.1.198 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.194.1.198 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.195.132.48 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.195.193.8 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.195.208.155 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.195.6.216 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.196.131.107 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.196.131.107 | Cellco Partnership DBA Verizon Wireless | AS22394 |

| IP | ISP | ASN |
|---|---|---|
| 70.196.139.142 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.196.140.160 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.196.144.12 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.196.144.12 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.196.8.243 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.197.66.68 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.197.69.44 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.198.54.80 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.198.76.9 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.199.193.175 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.199.199.78 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.208.197.2 | Cellco Partnership DBA Verizon Wireless | AS6167 |
| 70.208.207.166 | Cellco Partnership DBA Verizon Wireless | AS6167 |
| 70.209.132.192 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.209.144.94 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.210.130.145 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.210.135.136 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.211.4.235 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.211.65.130 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.211.8.2 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.214.107.75 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.214.109.208 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.214.112.17 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.214.112.57 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.214.66.220 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.214.66.220 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.214.68.171 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.215.129.141 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 70.215.198.16 | Cellco Partnership DBA Verizon Wireless | AS22394 |
| 104.156.228.106 | Choopa  LLC | AS20473 |
| 104.156.228.166 | Choopa  LLC | AS20473 |
| 104.156.228.168 | Choopa  LLC | AS20473 |
| 104.156.228.179 | Choopa  LLC | AS20473 |
| 104.156.240.138 | Choopa  LLC | AS20473 |
| 104.156.240.140 | Choopa  LLC | AS20473 |
| 108.61.152.245 | Choopa  LLC | AS20473 |
| 108.61.202.140 | Choopa  LLC | AS20473 |
| 108.61.202.140 | Choopa  LLC | AS20473 |
| 108.61.226.13 | Choopa  LLC | AS20473 |
| 108.61.226.34 | Choopa  LLC | AS20473 |
| 108.61.228.131 | Choopa  LLC | AS20473 |
| 108.61.228.148 | Choopa  LLC | AS20473 |
| 108.61.228.155 | Choopa  LLC | AS20473 |
| 108.61.228.29 | Choopa  LLC | AS20473 |
| 108.61.228.69 | Choopa  LLC | AS20473 |
| 108.61.68.163 | Choopa  LLC | AS20473 |

| IP | ISP | ASN |
|---|---|---|
| 173.199.65.34 | Choopa LLC | AS20473 |
| 45.32.75.8 | Choopa LLC | AS20473 |
| 45.32.80.219 | Choopa LLC | AS20473 |
| 66.55.134.200 | Choopa LLC | AS20473 |
| 66.55.134.211 | Choopa LLC | AS20473 |
| 173.163.220.129 | Comcast Cable Communications LLC | AS7922 |
| 173.163.220.134 | Comcast Cable Communications LLC | AS7922 |
| 173.165.217.213 | Comcast Cable Communications LLC | AS7922 |
| 174.48.180.245 | Comcast Cable Communications LLC | AS7922 |
| 174.49.169.185 | Comcast Cable Communications LLC | AS7922 |
| 174.55.115.182 | Comcast Cable Communications LLC | AS7922 |
| 174.55.115.182 | Comcast Cable Communications LLC | AS7922 |
| 174.58.83.213 | Comcast Cable Communications LLC | AS7922 |
| 24.128.210.24 | Comcast Cable Communications LLC | AS7922 |
| 24.129.4.20 | Comcast Cable Communications LLC | AS7922 |
| 24.91.171.232 | Comcast Cable Communications LLC | AS7922 |
| 50.149.137.180 | Comcast Cable Communications LLC | AS7922 |
| 50.149.137.180 | Comcast Cable Communications LLC | AS7922 |
| 50.162.244.151 | Comcast Cable Communications LLC | AS7922 |
| 50.162.244.151 | Comcast Cable Communications LLC | AS7922 |
| 50.165.197.27 | Comcast Cable Communications LLC | AS7922 |
| 50.165.234.41 | Comcast Cable Communications LLC | AS7922 |
| 50.169.78.152 | Comcast Cable Communications LLC | AS7922 |
| 50.169.78.152 | Comcast Cable Communications LLC | AS7922 |
| 50.180.230.24 | Comcast Cable Communications LLC | AS7922 |
| 50.180.230.24 | Comcast Cable Communications LLC | AS7922 |
| 50.180.71.214 | Comcast Cable Communications LLC | AS7922 |
| 50.180.71.214 | Comcast Cable Communications LLC | AS7922 |
| 50.181.55.91 | Comcast Cable Communications LLC | AS7922 |
| 50.189.188.74 | Comcast Cable Communications LLC | AS7922 |
| 68.43.31.237 | Comcast Cable Communications LLC | AS7922 |
| 68.43.31.237 | Comcast Cable Communications LLC | AS7922 |
| 68.50.187.203 | Comcast Cable Communications LLC | AS7922 |
| 68.62.206.91 | Comcast Cable Communications LLC | AS7922 |
| 68.62.94.62 | Comcast Cable Communications LLC | AS7922 |
| 68.80.73.127 | Comcast Cable Communications LLC | AS7922 |
| 69.143.238.25 | Comcast Cable Communications LLC | AS7922 |
| 69.250.216.132 | Comcast Cable Communications LLC | AS7922 |
| 71.224.75.126 | Comcast Cable Communications LLC | AS7922 |
| 71.62.8.136 | Comcast Cable Communications LLC | AS7922 |
| 73.106.78.192 | Comcast Cable Communications LLC | AS7922 |
| 73.13.36.254 | Comcast Cable Communications LLC | AS7922 |
| 73.131.92.124 | Comcast Cable Communications LLC | AS7922 |
| 73.135.80.62 | Comcast Cable Communications LLC | AS7922 |
| 73.139.47.120 | Comcast Cable Communications LLC | AS7922 |
| 73.149.185.103 | Comcast Cable Communications LLC | AS7922 |

| IP | ISP | ASN |
|---|---|---|
| 73.171.76.184 | Comcast Cable Communications  LLC | AS7922 |
| 73.171.76.184 | Comcast Cable Communications  LLC | AS7922 |
| 73.182.35.3 | Comcast Cable Communications  LLC | AS7922 |
| 73.182.35.3 | Comcast Cable Communications  LLC | AS7922 |
| 73.216.18.158 | Comcast Cable Communications  LLC | AS7922 |
| 73.216.30.36 | Comcast Cable Communications  LLC | AS7922 |
| 73.221.19.213 | Comcast Cable Communications  LLC | AS7922 |
| 73.226.24.8 | Comcast Cable Communications  LLC | AS7922 |
| 73.241.144.2 | Comcast Cable Communications  LLC | AS7922 |
| 73.4.126.133 | Comcast Cable Communications  LLC | AS7922 |
| 73.46.101.109 | Comcast Cable Communications  LLC | AS7922 |
| 73.49.33.125 | Comcast Cable Communications  LLC | AS7922 |
| 73.53.130.28 | Comcast Cable Communications  LLC | AS7922 |
| 73.79.114.178 | Comcast Cable Communications  LLC | AS7922 |
| 73.79.232.201 | Comcast Cable Communications  LLC | AS7922 |
| 75.74.124.97 | Comcast Cable Communications  LLC | AS7922 |
| 75.75.154.113 | Comcast Cable Communications  LLC | AS7922 |
| 76.29.94.46 | Comcast Cable Communications  LLC | AS7922 |
| 98.219.119.197 | Comcast Cable Communications  LLC | AS7922 |
| 98.219.119.197 | Comcast Cable Communications  LLC | AS7922 |
| 98.249.199.209 | Comcast Cable Communications  LLC | AS7922 |
| 98.253.150.234 | Comcast Cable Communications  LLC | AS7922 |
| 98.254.193.244 | Comcast Cable Communications  LLC | AS7922 |
| 98.254.193.244 | Comcast Cable Communications  LLC | AS7922 |
| 73.93.142.206 | Comcast Cable Communications, LLC | AS7922 |
| 70.164.119.90 | Cox Communications Inc. | AS22773 |
| 70.171.50.33 | Cox Communications Inc. | AS22773 |
| 72.198.185.113 | Cox Communications Inc. | AS22773 |
| 72.198.185.113 | Cox Communications Inc. | AS22773 |
| 98.167.95.56 | Cox Communications Inc. | AS22773 |
| 98.178.228.186 | Cox Communications Inc. | AS22773 |
| 205.185.209.82 | Eweka Internet Services B.V. | AS12989 |
| 209.197.6.163 | Eweka Internet Services B.V. | AS12989 |
| 216.151.183.47 | Eweka Internet Services B.V. | AS12989 |
| 64.145.94.112 | Eweka Internet Services B.V. | AS12989 |
| 74.209.129.141 | Eweka Internet Services B.V. | AS12989 |
| 74.209.129.141 | Eweka Internet Services B.V. | AS12989 |
| 108.53.221.225 | MCI Communications Services  Inc. d/b/a Verizon Business | AS701 |
| 173.54.161.200 | MCI Communications Services  Inc. d/b/a Verizon Business | AS701 |
| 173.54.161.200 | MCI Communications Services  Inc. d/b/a Verizon Business | AS701 |
| 173.63.218.39 | MCI Communications Services  Inc. d/b/a Verizon Business | AS701 |
| 173.66.252.108 | MCI Communications Services  Inc. d/b/a Verizon Business | AS701 |
| 173.76.212.188 | MCI Communications Services  Inc. d/b/a Verizon Business | AS701 |
| 71.115.16.124 | MCI Communications Services  Inc. d/b/a Verizon Business | AS701 |
| 71.255.180.172 | MCI Communications Services  Inc. d/b/a Verizon Business | AS701 |
| 72.69.64.164 | MCI Communications Services  Inc. d/b/a Verizon Business | AS701 |

| IP | ISP | ASN |
|---|---|---|
| 74.110.134.66 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 74.110.134.66 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 96.234.218.132 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 96.243.57.185 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 96.245.155.14 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 96.245.155.14 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 96.245.221.82 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 96.245.90.237 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 96.248.217.25 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 98.113.99.196 | MCI Communications Systems  Inc. d/b/a Verizon Business | AS701 |
| 66.87.112.115 | Sprint Personal Communications Systems | AS10507 |
| 66.87.115.211 | Sprint Personal Communications Systems | AS10507 |
| 66.87.122.32 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.0 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.0 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.123 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.137 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.140 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.16 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.162 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.211 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.29 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.4 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.42 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.50 | Sprint Personal Communications Systems | AS10507 |
| 66.87.125.51 | Sprint Personal Communications Systems | AS10507 |
| 66.87.129.45 | Sprint Personal Communications Systems | AS10507 |
| 66.87.132.20 | Sprint Personal Communications Systems | AS10507 |
| 66.87.133.221 | Sprint Personal Communications Systems | AS10507 |
| 66.87.139.178 | Sprint Personal Communications Systems | AS10507 |
| 66.87.142.103 | Sprint Personal Communications Systems | AS10507 |
| 66.87.149.233 | Sprint Personal Communications Systems | AS10507 |
| 66.87.18.31 | Sprint Personal Communications Systems | AS10507 |
| 66.87.18.31 | Sprint Personal Communications Systems | AS10507 |
| 66.87.64.96 | Sprint Personal Communications Systems | AS10507 |
| 66.87.85.173 | Sprint Personal Communications Systems | AS10507 |
| 107.10.130.195 | Time Warner Cable Internet LLC | AS10796 |
| 107.10.130.195 | Time Warner Cable Internet LLC | AS10796 |
| 108.183.117.166 | Time Warner Cable Internet LLC | AS11351 |
| 108.183.117.166 | Time Warner Cable Internet LLC | AS11351 |
| 172.73.76.191 | Time Warner Cable Internet LLC | AS11426 |
| 173.175.92.71 | Time Warner Cable Internet LLC | AS11427 |
| 173.94.250.142 | Time Warner Cable Internet LLC | AS11426 |
| 174.101.175.5 | Time Warner Cable Internet LLC | AS10796 |
| 174.101.99.173 | Time Warner Cable Internet LLC | AS10796 |
| 174.101.99.173 | Time Warner Cable Internet LLC | AS10796 |

| IP | ISP | ASN |
|---|---|---|
| 204.210.202.73 | Time Warner Cable Internet LLC | AS10796 |
| 24.161.58.235 | Time Warner Cable Internet LLC | AS12271 |
| 24.161.58.235 | Time Warner Cable Internet LLC | AS12271 |
| 24.164.250.19 | Time Warner Cable Internet LLC | AS10796 |
| 24.165.204.190 | Time Warner Cable Internet LLC | AS10796 |
| 24.165.204.190 | Time Warner Cable Internet LLC | AS10796 |
| 24.208.90.127 | Time Warner Cable Internet LLC | AS10796 |
| 24.56.80.78 | Time Warner Cable Internet LLC | AS10796 |
| 24.93.145.45 | Time Warner Cable Internet LLC | AS11351 |
| 45.37.201.28 | Time Warner Cable Internet LLC | AS11426 |
| 45.47.3.53 | Time Warner Cable Internet LLC | AS11351 |
| 50.75.78.126 | Time Warner Cable Internet LLC | AS11351 |
| 67.245.155.163 | Time Warner Cable Internet LLC | AS12271 |
| 68.206.40.245 | Time Warner Cable Internet LLC | AS11427 |
| 69.193.63.102 | Time Warner Cable Internet LLC | AS11351 |
| 71.75.116.205 | Time Warner Cable Internet LLC | AS11426 |
| 72.191.145.223 | Time Warner Cable Internet LLC | AS11427 |
| 74.132.87.187 | Time Warner Cable Internet LLC | AS10796 |
| 74.132.87.187 | Time Warner Cable Internet LLC | AS10796 |
| 74.138.127.248 | Time Warner Cable Internet LLC | AS10796 |
| 74.66.11.93 | Time Warner Cable Internet LLC | AS12271 |
| 74.77.238.161 | Time Warner Cable Internet LLC | AS11351 |
| 74.77.238.161 | Time Warner Cable Internet LLC | AS11351 |
| 76.177.209.48 | Time Warner Cable Internet LLC | AS10796 |
| 98.10.184.197 | Time Warner Cable Internet LLC | AS11351 |
| 172.56.10.38 | T-Mobile USA  Inc. | AS21928 |
| 172.56.10.38 | T-Mobile USA  Inc. | AS21928 |
| 172.56.13.150 | T-Mobile USA  Inc. | AS21928 |
| 172.56.13.96 | T-Mobile USA  Inc. | AS21928 |
| 172.56.14.203 | T-Mobile USA  Inc. | AS21928 |
| 172.56.27.209 | T-Mobile USA  Inc. | AS21928 |
| 172.56.28.147 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.102 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.106 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.11 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.125 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.130 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.137 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.143 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.145 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.157 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.157 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.181 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.185 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.204 | T-Mobile USA  Inc. | AS21928 |
| 172.56.29.225 | T-Mobile USA  Inc. | AS21928 |

| IP | ISP | ASN |
|---|---|---|
| 172.56.29.228 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.234 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.234 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.253 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.37 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.48 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.60 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.60 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.62 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.62 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.68 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.77 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.85 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.85 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.86 | T-Mobile USA Inc. | AS21928 |
| 172.56.29.9 | T-Mobile USA Inc. | AS21928 |
| 172.56.31.80 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.102 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.115 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.136 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.14 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.140 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.149 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.178 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.182 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.183 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.191 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.199 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.219 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.223 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.226 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.232 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.243 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.243 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.244 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.250 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.43 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.50 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.56 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.6 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.79 | T-Mobile USA Inc. | AS21928 |
| 172.56.35.97 | T-Mobile USA Inc. | AS21928 |
| 172.56.36.249 | T-Mobile USA Inc. | AS21928 |
| 172.56.5.118 | T-Mobile USA Inc. | AS21928 |
| 172.56.5.142 | T-Mobile USA Inc. | AS21928 |
| 172.56.5.160 | T-Mobile USA Inc. | AS21928 |

| IP | ISP | ASN |
|---|---|---|
| 172.56.5.165 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.171 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.177 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.193 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.221 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.30 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.31 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.32 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.44 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.73 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.76 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.76 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.8 | T-Mobile USA  Inc. | AS21928 |
| 172.56.5.83 | T-Mobile USA  Inc. | AS21928 |
| 172.58.12.11 | T-Mobile USA  Inc. | AS21928 |
| 172.58.14.128 | T-Mobile USA  Inc. | AS21928 |
| 172.58.140.164 | T-Mobile USA  Inc. | AS21928 |
| 172.58.171.23 | T-Mobile USA  Inc. | AS21928 |
| 172.58.91.231 | T-Mobile USA  Inc. | AS21928 |
| 172.58.99.33 | T-Mobile USA  Inc. | AS21928 |
| 208.54.40.146 | T-Mobile USA  Inc. | AS21928 |
| 208.54.40.230 | T-Mobile USA  Inc. | AS21928 |
| 104.200.151.10 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.151.108 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.151.14 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.151.15 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.151.16 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.151.24 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.151.30 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.151.76 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.151.82 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.151.90 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.154.100 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.154.105 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.154.14 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.154.28 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.154.32 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.154.40 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.154.55 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.154.56 | Total Server Solutions L.L.C. | AS46562 |
| 104.200.154.77 | Total Server Solutions L.L.C. | AS46562 |
| 162.216.46.108 | Total Server Solutions L.L.C. | AS46562 |
| 162.216.46.117 | Total Server Solutions L.L.C. | AS46562 |
| 162.216.46.168 | Total Server Solutions L.L.C. | AS46562 |
| 162.216.46.170 | Total Server Solutions L.L.C. | AS46562 |
| 162.216.46.63 | Total Server Solutions L.L.C. | AS46562 |

| IP | Clicks | Last Click | Device ID | Region | City | Time Between Clicks |
|---|---|---|---|---|---|---|
| 173.63.218.39 | 1 | 02.20.2017 19:43:48 | 0ac0137531 9a951057fe60f3c2a221b1 | NJ | Flanders | 1:57 |
| 174.196.134.73 | 1 | 02.20.2017 21:41:43 | 0ac0137531 9a951057fe60f3c2a221b1 | TN | Antioch | 0:13 |
| 24.247.219.245 | 1 | 02.20.2017 21:55:23 | 0ac0137531 9a951057fe60f3c2a221b1 | MI | Bronson | |
| 174.198.6.239 | 1 | 02.22.2017 17:21:10 | 0ac0137531 9a951057fe60f3c2a221b1 | WI | Milwaukee | 1:13 |
| 107.77.204.9 | 1 | 02.22.2017 18:34:28 | 0ac0137531 9a951057fe60f3c2a221b1 | MD | Fort Washington | |
| 107.10.130.195 | 1 | 03.10.2017 00:25:11 | 0af1973e0e99cab41b8a530e4c801069 | OH | Reynoldsburg | 0:41 |
| 172.56.29.85 | 1 | 03.10.2017 01:06:43 | 0af1973e0e99cab41b8a530e4c801069 | PA | Philadelphia | |
| 50.180.230.24 | 1 | 03.01.2017 00:41:17 | 0c998798c5e32509210dad3d79846cb2 | GA | Marietta | 0:04 |
| 184.14.96.4 | 1 | 03.01.2017 00:45:36 | 0c998798c5e32509210dad3d79846cb2 | WV | Charleston | |
| 70.214.66.220 | 1 | 03.17.2017 21:45:18 | 1a27d9bc5da10ee8cf5ebb5a67d738e9 | NY | New York | 1:11 |
| 172.4.216.199 | 1 | 03.17.2017 22:56:39 | 1a27d9bc5da10ee8cf5ebb5a67d738e9 | OH | Toledo | |
| 173.54.161.200 | 1 | 02.23.2017 23:13:19 | 22b7a97dada6c80415649af6ad4a77f4 | NJ | Rutherford | 1:51 |
| 50.149.137.180 | 1 | 03.01.2017 01:05:11 | 22b7a97dada6c80415649af6ad4a77f4 | TN | Sevierville | |
| 70.194.1.198 | 1 | 03.06.2017 20:34:31 | 22b7a97dada6c80415649af6ad4a77f4 | MI | New Hudson | 1:10 |
| 174.228.10.146 | 1 | 03.06.2017 21:45:26 | 22b7a97dada6c80415649af6ad4a77f4 | FL | Pompano Beach | |
| 208.94.72.160 | 1 | 03.14.2017 23:13:13 | 22b7a97dada6c80415649af6ad4a77f4 | IL | Wilmington | 0:20 |
| 70.196.144.12 | 1 | 03.14.2017 23:33:41 | 22b7a97dada6c80415649af6ad4a77f4 | LA | New Iberia | |
| 50.165.234.41 | 1 | 12.30.2016 15:38:34 | 298f3c635d83b79f4e99ee21d01e32d8 | IL | Roselle | 1:57 |
| 70.195.208.155 | 1 | 12.30.2016 17:36:20 | 298f3c635d83b79f4e99ee21d01e32d8 | TX | San Antonio | |
| 70.171.50.33 | 3 | 01.04.2017 22:26:04 | 36ac75a2a441b47ed8ee1723e0adfac9 | FL | Gainesville | 2:18 |
| 74.66.11.93 | 1 | 01.05.2017 00:44:49 | 36ac75a2a441b47ed8ee1723e0adfac9 | NY | Staten Island | |
| 173.80.123.198 | 1 | 12.10.2016 00:18:17 | 3dc9972fb8f704ce4fd4833b66c30f92 | WV | Charleston | 1:03 |
| 50.162.244.151 | 1 | 12.10.2016 01:21:31 | 3dc9972fb8f704ce4fd4833b66c30f92 | FL | Miami | |
| 73.221.19.213 | 1 | 01.13.2017 22:17:33 | 40d61b5a35aa83f94530af44ab42d5c | WA | Spokane | 0:28 |
| 70.211.8.2 | 1 | 01.13.2017 22:46:01 | 40d61b5a35aa83f94530af44ab42d5c | CA | Lake Elsinore | |
| 24.161.58.235 | 1 | 03.21.2017 22:09:58 | 40e6875114d8c2285d0640a22930a3efa | NY | Kingston | 0:57 |
| 98.219.119.197 | 1 | 03.21.2017 23:07:31 | 40e6875114d8c2285d0640a22930a3efa | FL | Englewood | |
| 50.169.78.152 | 1 | 04.07.2017 19:59:46 | 40e6875114d8c2285d0640a22930a3efa | MA | Weston | 0:10 |
| 107.77.225.165 | 1 | 04.07.2017 20:09:58 | 40e6875114d8c2285d0640a22930a3efa | NY | Bronx | |
| 66.87.125.0 | 1 | 03.13.2017 23:13:25 | 5314e687333fbabc7d852349f4ef2d46 | MA | Boston | 0:15 |
| 74.132.87.187 | 1 | 03.13.2017 23:28:55 | 5314e687333fbabc7d852349f4ef2d46 | IN | Clarksville | |
| 172.56.35.243 | 1 | 03.16.2017 13:58:48 | 5314e687333fbabc7d852349f4ef2d46 | NY | Brooklyn | 2:09 |
| 108.218.116.104 | 1 | 03.16.2017 16:08:10 | 5314e687333fbabc7d852349f4ef2d46 | FL | Miami | |
| 107.77.196.117 | 1 | 03.21.2017 15:07:04 | 59adf21718b2f6bd68a130619932df5c | TX | | |

| IP | Clicks | Last Click | Device ID | City | Region | Time Between Clicks |
|---|---|---|---|---|---|---|
| 104.55.52.97 | 1 | 03.21.2017 16:24:33 | 59adf217f8b2f6bd68a1306199932df5c | Searcy | AR | 1:17 |
| 66.87.18.31 | 1 | 01.11.2017 00:04:55 | 5acb65444f6c7c20424b656b9e8d48ab | Stone Mountain | GA | |
| 74.77.238.161 | 2 | 01.11.2017 01:44:51 | 5acb65444f6c7c20424b656b9e8d48ab | Hamburg | NY | 1:39 |
| 24.91.171.232 | 1 | 01.19.2017 14:27:33 | 5acb65444f6c7c20424b656b9e8d48ab | Quincy | MA | |
| 174.204.4.103 | 1 | 01.19.2017 15:33:14 | 5acb65444f6c7c20424b656b9e8d48ab | Alexandria | VA | 1:05 |
| 74.110.134.66 | 2 | 03.27.2017 19:30:45 | 6e3933b77a7284932944f07e72d445c9 | Richmond | VA | |
| 184.3.128.13 | 1 | 03.27.2017 22:11:59 | 6e3933b77a7284932944f07e72d445c9 | Benson | NC | 2:41 |
| 172.56.5.76 | 1 | 04.04.2017 12:53:57 | 6e3933b77a7284932944f07e72d445c9 | Tucker | GA | |
| 24.188.119.181 | 1 | 04.04.2017 13:48:28 | 6e3933b77a7284932944f07e72d445c9 | Island Park | NY | 0:54 |
| 134.197.0.24 | 1 | 02.21.2017 19:59:44 | 71599b02d464b32cd29a8520ca8b0d34 | Reno | NV | |
| 72.198.185.113 | 1 | 02.21.2017 22:31:42 | 71599b02d464b32cd29a8520ca8b0d34 | Camp Pendleton | CA | 2:31 |
| 174.228.3.173 | 1 | 02.22.2017 19:42:04 | 740f462eae410262090e40f4475dec6f | Pompano Beach | FL | |
| 74.89.42.79 | 1 | 02.22.2017 21:11:35 | 740f462eae410262090e40f4475dec6f | Bronx | NY | 1:29 |
| 107.77.223.96 | 1 | 02.27.2017 16:15:32 | 740f462eae410262090e40f4475dec6f | New York | NY | |
| 72.56.10.38 | 1 | 02.27.2017 17:42:50 | 740f462eae410262090e40f4475dec6f | Inkster | MI | 1:27 |
| 107.77.237.109 | 1 | 03.21.2017 16:09:13 | 740f462eae410262090e40f4475dec6f | Bronx | NY | |
| 70.196.131.107 | 1 | 03.21.2017 17:33:16 | 740f462eae410262090e40f4475dec6f | Denham Springs | LA | 1:24 |
| 174.228.4.229 | 1 | 01.24.2017 17:52:39 | 780e8c657c6a0bb7f63e01de8fd72795 | Pompano Beach | FL | |
| 174.101.175.5 | 2 | 01.24.2017 20:00:17 | 780e8c657c6a0bb7f63e01de8fd72795 | Xenia | OH | 2:07 |
| 64.178.236.170 | 1 | 01.26.2017 00:30:07 | 85231a98cdff61bcac49beceee69d37 | Fort Payne | AL | |
| 69.9.224.174 | 1 | 01.26.2017 00:55:07 | 85231a98cdff61bcac49beceee69d37 | Minot | ND | 0:25 |
| 70.215.129.141 | 1 | 01.26.2017 01:46:48 | 85231a98cdff61bcac49beceee69d37 | Little Rock | AR | 0:51 |
| 24.165.204.190 | 1 | 12.27.2016 15:05:42 | 8764f99f1d171fa38cbcab93447d14cc | Chesterland | OH | |
| 50.180.71.214 | 1 | 12.27.2016 15:45:19 | 8764f99f1d171fa38cbcab93447d14cc | Atlanta | GA | 0:39 |
| 166.216.159.203 | 1 | 12.28.2016 14:12:49 | 8764f99f1d171fa38cbcab93447d14cc | | OH | |
| 108.183.117.166 | 1 | 12.28.2016 16:07:01 | 8764f99f1d171fa38cbcab93447d14cc | Buffalo | NY | 1:54 |
| 162.1.2.43 | 1 | 01.19.2017 20:29:26 | 8764f99f1d171fa38cbcab93447d14cc | Westfield | IN | |
| 204.122.255.196 | 1 | 01.19.2017 20:52:01 | 8764f99f1d171fa38cbcab93447d14cc | Lakeland | FL | 0:22 |
| 107.77.216.72 | 2 | 01.24.2017 20:06:43 | 8764f99f1d171fa38cbcab93447d14cc | Longwood | FL | |
| 107.77.225.106 | 1 | 01.24.2017 21:04:31 | 8764f99f1d171fa38cbcab93447d14cc | Bronx | NY | 0:57 |
| 201.139.202.131 | 1 | 12.29.2016 21:51:19 | 89d27abca9e58eb5489a2d575b1a1e83 | Tijuana | 2 | |
| 173.224.37.148 | 1 | 12.29.2016 23:43:26 | 89d27abca9e58eb5489a2d575b1a1e83 | Wilmot | SD | 1:52 |
| 104.156.97.39 | 2 | 01.12.2017 14:47:44 | b6c89d9b188c8fb318b03b2492df2d99 | Seattle | WA | |
| 108.247.61.93 | 1 | 01.12.2017 16:46:24 | b6c89d9b188c8fb318b03b2492df2d99 | Salinas | CA | 1:58 |

| IP | Clicks | Last Click | Device ID | Region | City | Time Between Clicks |
|---|---|---|---|---|---|---|
| 192.91.75.30 | 1 | 01.10.2017 20:33:13 | bb513ec9ab9164553805 0dc0d07a857a | TX | | 2:00 |
| 67.50.102.90 | 1 | 01.10.2017 22:33:36 | bb513ec9ab9164553805 0dc0d07a857a | WA | Spokane | |
| 64.99.225.1 | 1 | 02.21.2017 00:54:07 | c311d017f95dfe879fe5df3205e9a0a6 | VA | Charlottesville | 0:50 |
| 174.101.99.173 | 1 | 02.21.2017 01:44:12 | c311d017f95dfe879fe5df3205e9a0a6 | OH | Chillicothe | |
| 172.77.226.15 | 1 | 02.28.2017 00:59:48 | c311d017f95dfe879fe5df3205e9a0a6 | IN | Terre Haute | 0:42 |
| 47.16.156.127 | 2 | 02.28.2017 01:42:01 | c311d017f95dfe879fe5df3205e9a0a6 | NJ | Sayreville | |
| 96.245.155.14 | 1 | 12.01.2016 23:05:47 | cffa3959ac3eb2c5edecb4c353e324cc | PA | Philadelphia | 0:30 |
| 97.101.56.142 | 1 | 12.01.2016 23:36:45 | cffa3959ac3eb2c5edecb4c353e324cc | FL | Palm Coast | |
| 68.43.31.237 | 1 | 03.22.2017 12:19:00 | ef8a6659f6abbfa09f78ba55cfea27a2 | MI | Plymouth | 2:05 |
| 174.55.115.182 | 1 | 03.22.2017 14:24:13 | ef8a6659f6abbfa09f78ba55cfea27a2 | PA | Chambersburg | |
| 174.200.21.159 | 1 | 04.04.2017 20:00:30 | ef8a6659f6abbfa09f78ba55cfea27a2 | NJ | Mantua | 2:11 |
| 70.127.20.231 | 1 | 04.04.2017 22:11:49 | ef8a6659f6abbfa09f78ba55cfea27a2 | FL | Lakeland | |
| 70.250.113.217 | 1 | 04.06.2017 16:08:45 | ef8a6659f6abbfa09f78ba55cfea27a2 | NC | Raleigh | 1:40 |
| 174.228.0.119 | 1 | 04.06.2017 17:49:12 | ef8a6659f6abbfa09f78ba55cfea27a2 | FL | Pompano Beach | |
| 73.182.35.3 | 2 | 04.07.2017 17:21:46 | ef8a6659f6abbfa09f78ba55cfea27a2 | GA | Hinesville | 0:10 |
| 172.56.29.234 | 1 | 04.07.2017 17:32:20 | ef8a6659f6abbfa09f78ba55cfea27a2 | PA | Philadelphia | |
| 174.124.173.166 | 1 | 02.22.2017 17:55:34 | efaff733ccf175f234978e6275d43bb8 | MI | Hale | 2:22 |
| 174.228.137.233 | 1 | 02.22.2017 20:17:35 | efaff733ccf175f234978e6275d43bb8 | FL | | |
| 98.254.193.244 | 1 | 01.07.2017 01:36:46 | f2655b4ba7e897bc0720dca5c831c55b | FL | Miami | 0:11 |
| 73.171.76.184 | 2 | 01.07.2017 01:48:22 | f2655b4ba7e897bc0720dca5c831c55b | VA | Blacksburg | |
| 173.80.123.198 | 1 | 12.10.2016 00:18:17 | 3dc9972fb8f704ce4fd4833b66c30f92 | WV | Charleston | 1:03 |
| 50.162.244.151 | 1 | 12.10.2016 01:21:31 | 3dc9972fb8f704ce4fd4833b66c30f92 | FL | Miami | |
| 66.87.18.31 | 1 | 01.11.2017 00:04:55 | 5acb6544f46c7c20424b656b09e8d48ab | GA | Stone Mountain | 1:39 |
| 74.77.238.161 | 2 | 01.11.2017 01:44:51 | 5acb6544f46c7c20424b656b09e8d48ab | NY | Hamburg | |
| 24.165.204.190 | 1 | 12.27.2016 15:05:42 | 87684f99f1d171fa38cbcab9347d14cc | OH | Chesterland | 0:39 |
| 50.180.71.214 | 1 | 12.27.2016 15:45:19 | 87684f99f1d171fa38cbcab9347d14cc | GA | Atlanta | |
| 166.216.159.203 | 1 | 12.28.2016 14:12:49 | 87684f99f1d171fa38cbcab9347d14cc | OH | | 1:54 |
| 108.183.117.166 | 1 | 12.28.2016 16:07:01 | 87684f99f1d171fa38cbcab9347d14cc | NY | Buffalo | |
| 201.139.202.131 | 1 | 12.29.2016 21:51:19 | 89d27abca9e58eb5489a2d575b1a1e83 | 2 | Tijuana | 1:52 |
| 173.224.37.148 | 1 | 12.29.2016 23:43:26 | 89d27abca9e58eb5489a2d575b1a1e83 | SD | Wilmot | |
| 192.91.75.30 | 1 | 01.10.2017 20:33:13 | bb513ec9ab9164553805 0dc0d07a857a | TX | | 2:00 |
| 67.50.102.90 | 1 | 01.10.2017 22:33:36 | bb513ec9ab9164553805 0dc0d07a857a | WA | Spokane | |
| 96.245.155.14 | 1 | 12.01.2016 23:05:47 | cffa3959ac3eb2c5edecb4c353e324cc | PA | Philadelphia | 0:30 |
| 97.101.56.142 | 1 | 12.01.2016 23:36:45 | cffa3959ac3eb2c5edecb4c353e324cc | FL | Palm Coast | |

| IP | Clicks | Last Click | Device ID | Region | City | Time Between Clicks |
|---|---|---|---|---|---|---|
| 98.254.193.244 | 1 | 01.07.2017 01:36:46 | f2655b4ba7e897bc0720dca5c831c55b | FL | Miami | |
| 73.171.76.184 | 2 | 01.07.2017 01:48:22 | f2655b4ba7e897bc0720dca5c831c55b | VA | Blacksburg | 0:11 |

| Hotlist Device ID | IP |
|---|---|
| 0ac01375319a951057fe60f3c2a221b1 | 68.62.206.91 |
| | 173.175.92.71 |
| | 107.77.199.65 |
| | 68.235.78.20 |
| | 66.87.142.103 |
| | 216.79.147.128 |
| | 99.127.106.224 |
| | 129.33.205.137 |
| | 50.181.55.91 |
| | 174.228.7.58 |
| | 73.13.36.254 |
| | 73.79.232.201 |
| | 107.77.204.9 |
| | 174.198.6.239 |
| | 72.28.199.214 |
| | 24.247.219.245 |
| | 174.196.134.73 |
| | 173.63.218.39 |
| | 66.87.149.233 |
| | 174.192.2.100 |
| | 35.128.54.30 |
| | 107.77.233.8 |
| | 99.194.42.250 |
| 0af1973e0e99cab41b8a530e4c801069 | 172.56.29.85 |
| | 107.10.130.195 |
| | 68.50.187.203 |
| 0c998798c5e32509210dad3d79846cb2 | 70.195.193.8 |
| | 96.245.90.237 |
| | 184.14.96.4 |
| | 50.180.230.24 |
| | 96.248.217.25 |
| | 69.143.238.25 |
| 1a27d9bc5da10ee8cf5ebb5a67d738e9 | 174.192.6.96 |
| | 172.56.28.147 |
| | 70.214.107.75 |
| | 174.199.16.233 |
| | 70.199.193.175 |
| | 174.233.137.31 |
| | 174.200.7.110 |
| | 172.4.216.199 |
| | 70.214.66.220 |

Exhibit C - 1                                                        20

| Hotlist Device ID | IP |
|---|---|
| 22b7a97dada6c80415649af6ad4a77f4 | 107.77.208.129 |
| | 198.99.91.64 |
| | 107.77.235.11 |
| | 173.219.133.114 |
| | 47.223.214.160 |
| | 64.61.192.13 |
| | 24.208.90.127 |
| | 107.77.237.73 |
| | 70.196.144.12 |
| | 208.94.72.160 |
| | 108.53.221.225 |
| | 74.89.62.89 |
| | 66.85.227.140 |
| | 73.226.24.8 |
| | 70.214.109.208 |
| | 174.228.10.146 |
| | 70.194.1.198 |
| | 144.80.37.112 |
| | 65.119.211.165 |
| | 174.194.4.46 |
| | 73.216.30.36 |
| | 107.77.193.170 |
| | 172.56.27.209 |
| | 157.182.253.191 |
| | 50.149.137.180 |
| | 174.228.138.153 |
| | 173.54.161.200 |
| | 151.188.0.192 |
| | 96.245.221.82 |
| | 70.198.76.9 |
| | 162.250.113.219 |
| | 47.20.18.189 |
| | 76.0.162.191 |
| | 75.74.124.97 |
| | 162.207.191.103 |
| | 70.209.144.94 |
| 36ac75a2a441b47ed8ee1723e0adfac9 | 174.228.11.252 |
| | 96.234.218.132 |
| | 107.77.194.35 |
| | 98.253.150.234 |
| | 172.73.76.191 |

Exhibit C - 2                                        21

| Hotlist Device ID | IP |
|---|---|
| 40e687514d8c2285d0640a22930a3efa | 107.77.225.165 |
| | 50.169.78.152 |
| | 73.4.126.133 |
| | 70.195.132.48 |
| | 174.194.19.14 |
| | 71.224.75.126 |
| | 172.58.12.11 |
| | 98.219.119.197 |
| | 24.161.58.235 |
| | 69.120.73.198 |
| 5314e687333fbabc7d852349f4ef2d46 | 71.75.116.205 |
| | 98.18.148.96 |
| | 174.48.180.245 |
| | 208.54.40.146 |
| | 66.87.85.173 |
| | 107.77.236.80 |
| | 98.249.199.209 |
| | 172.56.29.60 |
| | 151.213.224.116 |
| | 75.75.154.113 |
| | 24.129.4.20 |
| | 70.214.112.17 |
| | 70.196.139.142 |
| | 107.77.224.40 |
| | 107.77.233.188 |
| | 98.113.99.196 |
| | 73.53.130.28 |
| | 108.218.116.104 |
| | 172.56.35.243 |
| | 50.189.188.74 |
| | 74.132.87.187 |
| | 66.87.125.0 |
| 59adf217f8b2f6bd68a130619932df5c | 50.165.197.27 |
| | 107.77.208.217 |
| | 104.55.52.97 |
| | 107.77.196.117 |
| | 47.203.83.118 |
| | 107.77.235.24 |
| | 71.255.180.172 |
| | 174.228.135.166 |
| | 66.76.199.133 |
| | 174.205.17.59 |
| | 207.174.254.54 |

Exhibit C - 3

| Hotlist Device ID | IP |
|---|---|
| 5acb6544f46c7c20424b656b9e8d48ab | 76.29.94.46 |
| | 107.77.202.137 |
| | 173.240.233.162 |
| | 69.193.63.102 |
| | 66.87.122.32 |
| | 24.93.145.45 |
| | 107.77.232.122 |
| | 70.40.85.189 |
| 6e3933b77a7284932944f07e72d445c9 | 107.77.226.113 |
| | 174.228.135.232 |
| | 70.199.199.78 |
| | 162.251.177.129 |
| | 73.49.33.125 |
| | 24.188.119.181 |
| | 172.56.5.76 |
| | 69.250.216.132 |
| | 66.87.115.211 |
| | 99.125.204.228 |
| | 173.66.252.108 |
| | 174.199.21.235 |
| | 45.37.201.28 |
| | 174.58.83.213 |
| | 24.56.80.78 |
| | 184.3.128.13 |
| | 74.110.134.66 |
| | 50.75.78.126 |
| | 173.165.217.213 |
| | 66.87.129.45 |
| | 45.47.3.53 |
| | 172.58.171.23 |
| 71599b02d464b32cd29a8520ca8b0d34 | 204.195.53.207 |
| | 172.56.31.80 |
| | 70.211.4.235 |
| | 70.210.135.136 |
| | 70.211.65.130 |
| | 72.198.185.113 |
| | 134.197.0.24 |
| | 47.151.40.205 |
| | 99.8.110.35 |
| | 66.87.64.96 |
| | 168.244.10.47 |
| | 70.210.130.145 |
| | 138.229.131.56 |
| | 73.241.144.2 |

Exhibit C - 4                    23

| Hotlist Device ID | IP |
|---|---|
| 740f462eae410262090e40f4475dec6f | 107.77.217.197 |
| | 172.56.13.150 |
| | 172.58.140.164 |
| | 172.58.99.33 |
| | 172.56.14.203 |
| | 70.196.131.107 |
| | 107.77.237.109 |
| | 172.56.13.96 |
| | 137.119.140.66 |
| | 68.206.40.245 |
| | 72.191.145.223 |
| | 24.144.16.34 |
| | 70.215.198.16 |
| | 66.87.133.221 |
| | 73.106.78.192 |
| | 71.115.16.124 |
| | 174.227.13.120 |
| | 70.192.67.83 |
| | 148.74.203.9 |
| | 75.133.200.221 |
| | 184.91.204.231 |
| | 107.77.215.19 |
| | 107.77.232.126 |
| | 99.55.194.224 |
| | 172.56.10.38 |
| | 107.77.223.96 |
| | 68.119.197.225 |
| | 74.89.42.79 |
| | 174.228.3.173 |
| | 66.87.132.20 |
| | 65.33.236.222 |
| | 73.149.185.103 |
| | 72.69.64.164 |
| | 64.134.190.130 |
| | 166.216.159.188 |
| | 208.54.40.230 |
| | 12.132.140.205 |
| | 204.210.202.73 |
| | 174.201.4.210 |
| | 172.58.14.128 |
| | 73.46.101.109 |
| | 174.49.169.185 |
| | 71.62.8.136 |
| | 73.135.80.62 |

Exhibit C - 5

24

| Hotlist Device ID | IP |
|---|---|
| 780e8c657c6a0bb76f3e01de8fd72795 | 174.233.0.15 |
| | 96.243.57.185 |
| | 98.10.184.197 |
| | 70.208.207.166 |
| | 71.49.176.38 |
| | 216.196.231.226 |
| | 174.194.142.203 |
| | 70.208.197.2 |
| | 173.76.212.188 |
| 852318a98cdff61bcac49beceee69d37 | 47.48.155.114 |
| | 107.77.232.107 |
| | 107.77.207.190 |
| | 107.77.219.84 |
| 87684f99f1d171fa38cbcab9347d14cc | 107.77.218.24 |
| | 107.77.232.210 |
| | 172.56.29.62 |
| | 174.228.0.40 |
| | 165.193.73.38 |
| | 174.193.136.99 |
| | 73.139.47.120 |
| 89d27abca9e58eb5489a2d575b1a1e83 | 99.191.128.163 |
| | 70.196.8.243 |
| | 24.164.250.19 |
| | 70.198.54.80 |
| | 70.196.140.160 |
| b6c89d9b188c8fb318b03b2492df2d99 | 66.87.139.178 |
| | 71.94.27.214 |
| | 172.58.91.231 |
| c311d017f95dfe879fe5df3205e9a0a6 | 174.192.13.191 |
| | 12.177.95.130 |
| | 47.16.156.127 |
| | 172.77.226.15 |
| | 174.101.99.173 |
| | 64.99.225.1 |
| cffa3959ac3eb2c5edecb4c353e324cc | 107.77.207.153 |
| | 174.199.29.74 |

Exhibit C - 6                    25

| Hotlist Device ID | IP |
|---|---|
| ef8a6659f6abbfa09f78ba55cfea27a2 | 73.216.18.158 |
| | 174.218.16.211 |
| | 172.56.29.234 |
| | 73.182.35.3 |
| | 174.228.0.119 |
| | 70.250.113.217 |
| | 69.126.170.186 |
| | 70.127.20.231 |
| | 174.200.21.159 |
| | 68.80.73.127 |
| | 192.55.54.38 |
| | 76.177.209.48 |
| | 172.56.29.157 |
| | 104.55.140.49 |
| | 172.56.36.249 |
| | 107.77.215.112 |
| | 174.223.133.247 |
| | 107.77.233.172 |
| | 174.55.115.182 |
| | 68.43.31.237 |
| | 107.77.203.231 |
| | 70.214.112.57 |
| | 70.214.68.171 |
| | 173.94.250.142 |
| | 64.134.162.153 |
| efaff733ccf175f234978e6275d43bb8 | 75.104.217.12 |
| | 76.248.211.212 |
| | 24.128.210.24 |
| | 74.138.127.248 |
| | 73.79.114.178 |
| | 166.216.159.26 |
| | 174.228.137.233 |
| | 174.124.173.166 |
| | 73.131.92.124 |
| | 68.62.94.62 |
| | 67.245.155.163 |
| f2655b4ba7e897bc0720dca5c831c55b | 70.195.6.216 |
| | 107.77.207.52 |
| | 75.133.48.237 |
| | 70.209.132.192 |
| | 216.41.242.52 |
| | 66.76.220.226 |

Exhibit C - 7                                    26

| Hotlist IP | Derivative IP |
|---|---|
| 107.77.196.117 | 107.77.196.100 |
| | 107.77.196.107 |
| | 107.77.196.108 |
| | 107.77.196.11 |
| | 107.77.196.110 |
| | 107.77.196.115 |
| | 107.77.196.116 |
| | 107.77.196.124 |
| | 107.77.196.136 |
| | 107.77.196.138 |
| | 107.77.196.144 |
| | 107.77.196.149 |
| | 107.77.196.157 |
| | 107.77.196.159 |
| | 107.77.196.160 |
| | 107.77.196.169 |
| | 107.77.196.183 |
| | 107.77.196.184 |
| | 107.77.196.185 |
| | 107.77.196.190 |
| | 107.77.196.195 |
| | 107.77.196.200 |
| | 107.77.196.201 |
| | 107.77.196.203 |
| | 107.77.196.208 |
| | 107.77.196.21 |
| | 107.77.196.224 |
| | 107.77.196.226 |
| | 107.77.196.233 |
| | 107.77.196.24 |
| | 107.77.196.38 |
| | 107.77.196.4 |
| | 107.77.196.47 |
| | 107.77.196.49 |
| | 107.77.196.51 |
| | 107.77.196.52 |
| | 107.77.196.57 |
| | 107.77.196.6 |
| | 107.77.196.64 |
| | 107.77.196.66 |
| | 107.77.196.68 |
| | 107.77.196.69 |
| | 107.77.196.70 |
| | 107.77.196.76 |
| | 107.77.196.8 |
| | 107.77.196.82 |

| Hotlist IP | Derivative IP |
|---|---|
| | 107.77.196.83 |
| | 107.77.196.85 |
| | 107.77.196.90 |
| | 107.77.196.98 |
| | 107.77.196.99 |
| 107.77.204.9 | 107.77.204.10 |
| | 107.77.204.100 |
| | 107.77.204.107 |
| | 107.77.204.128 |
| | 107.77.204.13 |
| | 107.77.204.130 |
| | 107.77.204.149 |
| | 107.77.204.153 |
| | 107.77.204.154 |
| | 107.77.204.168 |
| | 107.77.204.184 |
| | 107.77.204.190 |
| | 107.77.204.21 |
| | 107.77.204.212 |
| | 107.77.204.224 |
| | 107.77.204.226 |
| | 107.77.204.227 |
| | 107.77.204.233 |
| | 107.77.204.24 |
| | 107.77.204.34 |
| | 107.77.204.38 |
| | 107.77.204.41 |
| | 107.77.204.50 |
| | 107.77.204.63 |
| | 107.77.204.65 |
| | 107.77.204.71 |
| | 107.77.204.83 |
| | 107.77.204.93 |
| | 107.77.204.95 |

| Hotlist IP | Derivative IP |
|---|---|
| 107.77.216.72 | 107.77.216.108 |
| | 107.77.216.109 |
| | 107.77.216.11 |
| | 107.77.216.111 |
| | 107.77.216.112 |
| | 107.77.216.114 |
| | 107.77.216.115 |
| | 107.77.216.117 |
| | 107.77.216.12 |
| | 107.77.216.122 |
| | 107.77.216.128 |
| | 107.77.216.131 |
| | 107.77.216.135 |
| | 107.77.216.136 |
| | 107.77.216.14 |
| | 107.77.216.141 |
| | 107.77.216.142 |
| | 107.77.216.143 |
| | 107.77.216.145 |
| | 107.77.216.149 |
| | 107.77.216.152 |
| | 107.77.216.154 |
| | 107.77.216.155 |
| | 107.77.216.156 |
| | 107.77.216.158 |
| | 107.77.216.160 |
| | 107.77.216.165 |
| | 107.77.216.167 |
| | 107.77.216.168 |
| | 107.77.216.17 |
| | 107.77.216.173 |
| | 107.77.216.184 |
| | 107.77.216.188 |
| | 107.77.216.19 |
| | 107.77.216.190 |
| | 107.77.216.194 |
| | 107.77.216.197 |
| | 107.77.216.199 |
| | 107.77.216.201 |
| | 107.77.216.202 |
| | 107.77.216.208 |
| | 107.77.216.211 |
| | 107.77.216.212 |
| | 107.77.216.215 |
| | 107.77.216.216 |
| | 107.77.216.217 |

| Hotlist IP | Derivative IP |
|---|---|
| | 107.77.216.218 |
| | 107.77.216.221 |
| | 107.77.216.224 |
| | 107.77.216.226 |
| | 107.77.216.227 |
| | 107.77.216.229 |
| | 107.77.216.23 |
| | 107.77.216.231 |
| | 107.77.216.232 |
| | 107.77.216.234 |
| | 107.77.216.235 |
| | 107.77.216.24 |
| | 107.77.216.25 |
| | 107.77.216.27 |
| | 107.77.216.31 |
| | 107.77.216.33 |
| | 107.77.216.34 |
| | 107.77.216.35 |
| | 107.77.216.38 |
| | 107.77.216.41 |
| | 107.77.216.48 |
| | 107.77.216.5 |
| | 107.77.216.50 |
| | 107.77.216.52 |
| | 107.77.216.53 |
| | 107.77.216.54 |
| | 107.77.216.55 |
| | 107.77.216.56 |
| | 107.77.216.57 |
| | 107.77.216.58 |
| | 107.77.216.6 |
| | 107.77.216.63 |
| | 107.77.216.68 |
| | 107.77.216.71 |
| | 107.77.216.76 |
| | 107.77.216.77 |
| | 107.77.216.78 |
| | 107.77.216.8 |
| | 107.77.216.81 |
| | 107.77.216.84 |
| | 107.77.216.90 |
| | 107.77.216.91 |
| | 107.77.216.93 |
| | 107.77.216.94 |
| | 107.77.216.95 |
| | 107.77.216.96 |
| | 107.77.216.97 |

| Hotlist IP | Derivative IP |
|---|---|
| 107.77.223.96 | 107.77.223.10 |
| | 107.77.223.109 |
| | 107.77.223.122 |
| | 107.77.223.135 |
| | 107.77.223.137 |
| | 107.77.223.138 |
| | 107.77.223.141 |
| | 107.77.223.142 |
| | 107.77.223.154 |
| | 107.77.223.160 |
| | 107.77.223.168 |
| | 107.77.223.170 |
| | 107.77.223.183 |
| | 107.77.223.185 |
| | 107.77.223.198 |
| | 107.77.223.199 |
| | 107.77.223.209 |
| | 107.77.223.213 |
| | 107.77.223.214 |
| | 107.77.223.225 |
| | 107.77.223.26 |
| | 107.77.223.47 |
| | 107.77.223.50 |
| | 107.77.223.64 |
| | 107.77.223.68 |
| | 107.77.223.8 |
| | 107.77.223.80 |
| | 107.77.223.82 |
| | 107.77.223.9 |
| | 107.77.223.90 |
| | 107.77.223.91 |
| | 107.77.223.94 |
| 107.77.225.106 | 107.77.225.10 |
| 107.77.225.165 | 107.77.225.108 |
| | 107.77.225.110 |
| | 107.77.225.113 |
| | 107.77.225.115 |
| | 107.77.225.122 |
| | 107.77.225.131 |
| | 107.77.225.155 |
| | 107.77.225.158 |
| | 107.77.225.170 |
| | 107.77.225.187 |
| | 107.77.225.194 |
| | 107.77.225.200 |
| | 107.77.225.213 |
| | 107.77.225.22 |

| Hotlist IP | Derivative IP |
|---|---|
| | 107.77.225.50 |
| | 107.77.225.65 |
| | 107.77.225.78 |
| | 107.77.225.79 |
| | 107.77.225.91 |
| | 107.77.225.99 |
| 107.77.237.109 | 107.77.237.108 |
| | 107.77.237.115 |
| | 107.77.237.12 |
| | 107.77.237.125 |
| | 107.77.237.126 |
| | 107.77.237.151 |
| | 107.77.237.153 |
| | 107.77.237.199 |
| | 107.77.237.230 |
| | 107.77.237.26 |
| | 107.77.237.55 |
| | 107.77.237.7 |
| | 107.77.237.73 |
| | 107.77.237.78 |
| 166.216.159.203 | 166.216.159.109 |
| | 166.216.159.114 |
| | 166.216.159.115 |
| | 166.216.159.130 |
| | 166.216.159.142 |
| | 166.216.159.144 |
| | 166.216.159.150 |
| | 166.216.159.151 |
| | 166.216.159.154 |
| | 166.216.159.169 |
| | 166.216.159.188 |
| | 166.216.159.204 |
| | 166.216.159.208 |
| | 166.216.159.209 |
| | 166.216.159.232 |
| | 166.216.159.24 |
| | 166.216.159.26 |
| | 166.216.159.35 |
| | 166.216.159.39 |
| | 166.216.159.57 |
| | 166.216.159.68 |
| | 166.216.159.73 |
| | 166.216.159.83 |
| | 166.216.159.84 |
| | 166.216.159.97 |

| Hotlist IP | Derivative IP |
|---|---|
| 172.56.29.234 | 172.56.29.102 |
| 172.56.29.85 | 172.56.29.106 |
| | 172.56.29.11 |
| | 172.56.29.125 |
| | 172.56.29.130 |
| | 172.56.29.137 |
| | 172.56.29.143 |
| | 172.56.29.145 |
| | 172.56.29.157 |
| | 172.56.29.181 |
| | 172.56.29.185 |
| | 172.56.29.204 |
| | 172.56.29.225 |
| | 172.56.29.228 |
| | 172.56.29.253 |
| | 172.56.29.37 |
| | 172.56.29.48 |
| | 172.56.29.60 |
| | 172.56.29.62 |
| | 172.56.29.68 |
| | 172.56.29.77 |
| | 172.56.29.86 |
| | 172.56.29.9 |
| 172.56.35.243 | 172.56.35.102 |
| | 172.56.35.115 |
| | 172.56.35.136 |
| | 172.56.35.14 |
| | 172.56.35.140 |
| | 172.56.35.149 |
| | 172.56.35.178 |
| | 172.56.35.182 |
| | 172.56.35.183 |
| | 172.56.35.191 |
| | 172.56.35.199 |
| | 172.56.35.219 |
| | 172.56.35.223 |
| | 172.56.35.226 |
| | 172.56.35.232 |
| | 172.56.35.244 |
| | 172.56.35.250 |
| | 172.56.35.43 |
| | 172.56.35.50 |
| | 172.56.35.56 |
| | 172.56.35.6 |
| | 172.56.35.79 |
| | 172.56.35.97 |

| Hotlist IP | Derivative IP |
|---|---|
| 172.56.5.76 | 172.56.5.118 |
| | 172.56.5.142 |
| | 172.56.5.160 |
| | 172.56.5.165 |
| | 172.56.5.171 |
| | 172.56.5.177 |
| | 172.56.5.193 |
| | 172.56.5.221 |
| | 172.56.5.30 |
| | 172.56.5.31 |
| | 172.56.5.32 |
| | 172.56.5.44 |
| | 172.56.5.73 |
| | 172.56.5.8 |
| | 172.56.5.83 |
| 66.87.125.0 | 66.87.125.123 |
| | 66.87.125.137 |
| | 66.87.125.140 |
| | 66.87.125.16 |
| | 66.87.125.162 |
| | 66.87.125.211 |
| | 66.87.125.29 |
| | 66.87.125.4 |
| | 66.87.125.42 |
| | 66.87.125.50 |
| | 66.87.125.51 |