MATTHEW V. HERRON (Bar No. 71193)
mherron@herronlawapc.com
herronlaw, *apc*
350 Tenth Avenue, Suite 880
San Diego, California 92101-3545
Tel:  (619) 233-4122 / Fax: (619) 233-3709

Attorneys for Defendants WHENEVER COMMUNICATIONS, LLC, dba
          SATELLITEPHONESTORE.COM; and HENAA BLANCO

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SATMODO, LLC, a California limited liability company, | ) Case No. 17-CV-0192-AJB NLS |
| Plaintiff, | ) **DECLARATION OF HENAA BLANCO IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL** |
| v. | ) |
| WHENEVER COMMUNICATIONS, LLC, dba SATELLITEPHONESTORE.COM, a Nevada limited liability company, HENAA BLANCO, an individual, and DOES 1 through 50, inclusive, | ) |
| Defendants. | ) DEPT:        3B<br>) JUDGE:      Hon. Anthony J. Battaglia<br>) MAGISTRATE: Hon. Nita L. Stormes |
| _____ | ) |

I, Henaa Blanco, declare:

1.     I am an adult and am competent to make this declaration.

2.     I am an officer and director of Defendant Whenever Communications, LLC. I manage the business of the company.  I have been in the satellite phone business for more than 10 years.

3.     I hired Mike Mikha and Scott Lindsey, two of the owners of Satmodo, in my prior business and trained them.  Mike started their competitive business while working for me, secretly using the information from my former company.  I have known Mr. Mikha and his family for years because our families are from the same village in

Iraq, but he has proven to be deceitful and cannot be trusted.

4.      This case arose because Mr. Mikha entertained an offer by my nephew, Angelo Shorees, to become a mole in my company for Satmodo.  This came up because my nephew is a heroin addict and was attempting to obtain money from Mr. Mikha for his drug habit at the time I had offered my nephew a job in Florida, hoping he could obtain a fresh start away from the present environment.  The text messages whereby Mr. Mikha entertained and encouraged this arrangement are sickening.  I was unable to hire Mr. Shorees because of his drug addiction and so Mr. Mikha was not able to deploy his mole in my company.

5.      This case is baseless.  We did not engage in the so called click fraud and would have no reason to do so.  The company has a team of professionals to manage our online marketing and sales so that we usually rank first in searches for satellite phones in both paid ads and organic results.  We have relationships with the satellite phone companies which also allow us to offer the phones and services for less than our competitors.  We work very hard to maintain our competitive advantage and win business by the energy and talent of our team and the considerable amounts we invest in their success.

6.      Given the discovery Satmodo wants, Mr. Mikha is trying to obtain the company's confidential information in this case because his plan to use my nephew as a mole failed.  The company's confidential and highly proprietary information includes pricing and cost information, customers lists and data, business strategies and planning, all of which would be turned over to Mr. Mikha if the court orders this discovery.  We cannot turn over our computers to our competitor, especially one with this deceitful track record.

///

///

///

///

7.      Satmodo has produced a record of what it claims are fraudulent clicks, but the list provided so far only contains about 4,000 clicks, which at the rate of $16.00 per click alleged makes this a case worth no more than $60,000. Peter Kent, the expert we retained, has concluded only 20 of those clicks record our IP Addresses, making this case worth less than $1,000.

8.      Satmodo advances the nonsense that we have secret IP Addresses we have not disclosed, but this is not true. I instructed the employees to work with Greg Winter to compile the inventory of IP Addresses and related information we have provided. This is complete and accurate.

9.      Satmodo does not need access to our computers to bring an end to this conspiracy theory because it has served subpoenas on all of the Internet Service Providers and is receiving responses which identify the owner of the address, none of which belong to us. Some of the responses specifically identify the owner by name and address, such as the response from AT&T, attached as Exhibit A, and others list a phone number, such as one page of the thousands of numbers provided by Verizon, attached as Exhibit B. The owner of the Verizon accounts can be identified by searching the phone number. This process will yield the owners of the IP Addresses and will disprove Satmodo's secret IP Address theory.

10.     The plan suggested by Mr. Kent is to have a controlled test of the devices to obtain the Device ID assigned by ClickCease for each device and then to compare the Device ID to the master list of all paid ad clicks. I will have our staff and employees cooperate with Mr. Kent and Satmodo's expert to run this test on the office and personal devices, which I am confident will conclusively bring to an end Satmodos' baseless conspiracy theories.

11.     I declare under the penalty of perjury pursuant to the laws of the State of California that the foregoing is true and correct. Dated this 20th day of April, 2018, in San Diego, California.

Henaa Blanco

1

**EXHIBITS TO THE DECLARATION OF HENAA BLANCO**

2

3

| Exhibit | Description |
|---|---|
| Exhibit "A" | AT&T Records produced pursuant to January 26, 2018 subpoena |
| Exhibit "B" | Verizon Records produced pursuant to January 26, 2018 subpoena |

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2407772   JD



**GLOBAL LEGAL DEMAND CENTER**

11760 US HIGHWAY 1, SUITE 600
NORTH PALM BEACH, FL 33408-3029
1-800-635-6840
1-888-938-4715 (Fax)

VERIFICATION OF AUTHENTICITY OF AT&T RECORDS

STATE OF FLORIDA
COUNTY OF PALM BEACH

BEFORE ME, the undersigned authority, personally appeared Juan Duque, who being duly sworn, deposes and says:

**My name is Juan Duque. I am over the age of 18 and qualified to make this affidavit. I am employed by AT&T as a Legal Compliance Analyst and also serve as the Custodian of Records for AT&T. I have been employed by AT&T since 12/08/2013. Attached to this Affidavit are true and correct copies of records issued by AT&T.**

104.10.128.99  104.14.37.175  104.176.26.247  104.185.37.94

The attached copies of records are maintained by AT&T in the ordinary course of business. I maintain and routinely rely on these documents in the course of my duties as Custodian of Records and Legal Compliance Analyst.

Juan Duque
February 14, 2018

The foregoing affidavit was sworn to and subscribed before me by Juan Duque, who is personally known to me.

February 14, 2018

Notary Public, State of Florida

Printed Name

Serial Number (if any)

GLOBAL LEGAL DEMAND CENTER

Notary Public State of Florida
Josie Gibson
My Commission GG 085940
Expires 03/23/2021



# U-Verse Customer Account Details

**Important Note:**  AT&T U-Verse internet access accounts do not have traditional session records with a standard log on/log off format.  U-Verse customers have a unique IP directly provisioned to the account.  Please reference the Historical IP Provisioning section below for dates and specific details.

## >Historical IP Provisioning

| TXID | DATE | RC | Message | Key/Vals |
|------|------|----|---------|----------|
| ISAAC.IPPassthru.pnode13a.180129134247.4203144 | 01/29/2018 07:42:47 | 10 0 | RG Swap allowed | ban: 135723036 [H]<br>sbcgnfttxassociateduid: kenbots@att.net [H]<br>ip_assigned: 104.10.128.99 [H]<br>rg: 00D09E-20161N001341 [H]<br>siteid: 091582234 [H]<br>circuit: A9/MCXX/236075//SB [H]<br>port: PTORFLFW---01CAB101A-1-1-2-25 [H] |
| DHCP.mod.pnode12a.160801201744.628737 | 08/01/2016 14:17:44 | 10 0 | Ok | ban: 135723036 [H]<br>sbcgnfttxassociateduid: kenbots@att.net [H]<br>sbcgnfttxdhcprelayaddress: 104.10.128.3 [H]<br>ip: 104.10.128.99 [H]<br>ip_assigned: 104.10.128.99 [H]<br>rg: 00D09E-20161N001341 [H]<br>siteid: 091582234 [H]<br>circuit: A9/MCXX/236075//SB [H]<br>port: PTORFLFW---01CAB101A-1-1-2-25 [H] |

*AT&T Proprietary*
*The information contained here is for use by authorized person only and is not for general distribution.*





**AT&T Proprietary**
*The information contained here is for use by authorized person only and is not for general distribution.*



# U-Verse Customer Account Details

***Important Note:***  AT&T U-Verse internet access accounts do not have traditional session records with a standard log on/log off format.  U-Verse customers have a unique IP directly provisioned to the account.  Please reference the Historical IP Provisioning section below for dates and specific details.

## >Historical IP Provisioning

| TXID | DATE | RC | Message | Key/Vals |
|------|------|-----|---------|----------|
| BBNMS.vport2.pnode12a.180102154058.6493602 | 01/02/2018 09:40:58 | 102 | Port available - BAN has existing service | ban: 154877694 [H]<br>sbcgnfttxassociateduid: nicole.langdon@att.net [H]<br>ip_assigned: 104.14.37.175 [H]<br>rg: 001E46-53189474384688 [H]<br>siteid: 145332516 [H]<br>circuit: A6/ACXP/538791//OB [H]<br>port: TOLFOHGC---01CAB101A-1-1-2-29 [H] |
| DHCP.mod.pnode9a.160819164151.57500 | 08/19/2016 10:41:51 | 100 | Ok | ban: 154877694 [H]<br>sbcgnfttxassociateduid: nicole.langdon@att.net [H]<br>sbcgnfttxdhcprelayaddress: 104.14.36.3 [H]<br>ip: 104.14.37.175 [H]<br>ip_assigned: 104.14.37.175 [H]<br>rg: 001E46-53189474384688 [H]<br>siteid: 145332516 [H]<br>circuit: A6/ACXP/538791//OB [H]<br>port: TOLDOH47O00010109101-1-2-1-21 [H] |

*AT&T Proprietary*
*The information contained here is for use by authorized person only and is not for general distribution.*

**EXHIBIT "A" Page 4 of 8**

 at&t

>**Subscriber Information**

### Primary Contact Information

| | |
|---|---|
| **Contact Name:** | Nicole Langdon |
| **CBR:** | 567-316-7236 |
| **ALT CBR:** | Refused |
| **Preferred Email:** | Refused |
| **Authenticated By:** | Passcode / QA |

[ Flashes ]

### Account Information                          **Open**

| | |
|---|---|
| **Account Id:** | 154877694 |
| **Account Name:** | Nicole Langdon |
| **Member Id:** | nicole.langdon@att.net |
| **Established:** | 08/16/2016 |
| **Sub Type:** | Consumer |
| **Business Type:** | |
| **Network Type:** | FTTN-BP |
| **Billing:** | Combined DTV & AT&T |
| **Bill Cycle:** | 28 |
| **Bill Media:** | Paper |
| **AutoPay:** | No |
| **Bill Language:** | English |

| First Name ∨ | Last Name ∨ | Contact Role ∨ | CBR Type ∨ | CBR ∨ | TN ∨ |
|---|---|---|---|---|---|
| Nicole | Langdon | Primary | Cell Phone | 5673167236 | 5673167236 |

| Type ∨ | Status ∨ | House Number and Street Name ∨ | City ∨ | State ∨ | Zip ∨ |
|---|---|---|---|---|---|
| Service | Active | 1938 FIRLAWN | TOLEDO | OH | 43614 |
| Billing | Active | 1938 FIRLAWN | TOLEDO | OH | 43614 |

[ Billing Address ▼ ]

( ● ) USA, U.S. Territories, and Military    ( ○ ) Most of World

| | |
|---|---|
| **Name:** | Nicole Langdon |
| **Name or Address:** | 1938 FIRLAWN DR |
| **Name or Address:** | |
| **Address:** | |
| **City:** | TOLEDO |
| **State:** | OH - Ohio ▼ |

**ZipCode:** 43614

*AT&T Proprietary*
*The information contained here is for use by authorized person only and is not for general distribution.*

**EXHIBIT "A" Page 5 of 8**

2407772

02/03/2018



## SUBSCRIBER / IP USAGE

| | |
|---|---|
| 104.176.26.247 | U-Verse |

Name:        Mike McAtee

Account Number: 140434148                Status:        A

Address 1:   92 GROVE LN
             TEMPLE GA 30179-2191

Address 2:   92   GROVE LN TPLE GA 30179
             TPLE GA 30179

Email:       mikemc2k@hotmail.com        Phone:    (404) 309-0265

IP Usage:

IP Address:              Start Date (UTC):        End Date (UTC):

104.176.26.247           SEP-06-17 12:57 PM

The information contained here is for use by authorized person only and
is not for general distribution.

EXHIBIT "A" Page 6 of 8



# U-Verse Customer Account Details

**Important Note:**  AT&T U-Verse internet access accounts do not have traditional session records with a standard log on/log off format.  U-Verse customers have a unique IP directly provisioned to the account.  Please reference the Historical IP Provisioning section below for dates and specific details.

### >Historical IP Provisioning

| TXID | DATE | R C | Message | Key/Vals |
|---|---|---|---|---|
| <u>BBNMS.disconnectport.pnode13a.17111523420 0.4800743</u> | 11/15/2017 17:42:00 | 10 0 | OK Port Deleted | ban: <u>140756116</u> [H]<br>port: <u>EDMDOKMAOL0020206091-ONTVDSL-1-1-11-2-10-1-1</u> [H] |
| <u>MPS.moduser.rnode9a.151128150248.1665353</u> | 11/28/2015 09:02:48 | 10 0 | Ok - Modified | ban: <u>140756116</u> [H]<br>sbcgnfttxassociateduid: <u>sasevich14@att.net</u> [H]<br>ip_assigned: <u>104.185.37.94</u> [H]<br>rg: <u>001E46-30904038135456</u> [H]<br>siteid: <u>105536553</u> [H]<br>circuit: <u>AB/MCXX/872029//SW</u> [H]<br>port: <u>EDMDOKMAOL0020206091-ONTVDSL-1-1-11-2-10-1-1</u> [H]<br>sbcgnparentid: <u>sasevich14@att.net</u> [H]<br>id: <u>sasevich14@att.net</u> [H] |

*AT&T Proprietary*
*The information contained here is for use by authorized person only and is not for general distribution.*

**EXHIBIT "A" Page 7 of 8**



## >Subscriber Information



*AT&T Proprietary*
*The information contained here is for use by authorized person only and is not for general distribution.*

## EXHIBIT "A" Page 8 of 8



**LAW ENFORCEMENT RECOURCE TEAM**

180 Washington Valley Rd | Bedminster, NJ 07921
Phone: 800-451-5242 | 888-667-0026, 888-667-0028

# Natting IP Explanation Form

| MSID | MBL IP ADDR | MBL IP ADDR NATTING | Port Alloc Date/Time | Port Dealloc Date/Time | Block Start | Block End |
|---|---|---|---|---|---|---|
| Subscriber # using IP at time/date requested | Verizon Wireless Mobile IP used to connect online | Natting IP Address reuqested/target IP | time session began | time session ended | This is the outgoing  port # | This is the ending port # |

**NOTE:  All of these times are generated in a GMT format only.**

**NOTE: agency must provide to us the exact time (to the second if possible) and date IP was used in a GMT format only.**

*The information contained in this attachment from Verizon Wireless is proprietary and confidential and thus protected from disclosure.*
*You are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited.*

| MSISDN | MBL IP Addr | MBL IP Addr NAT | Port Alloc Date/Time | Port Dealloc Date/Time | Block Start | Block End |
|---|---|---|---|---|---|---|
| (857) 200-0072 | 100.75.5.142 | 174.192.1.127 | 8/31/2017 5:06 | 9/19/2017 6:38 | 3552 | 3583 |
| (207) 554-6457 | 100.127.40.184 | 174.192.1.127 | 8/31/2017 5:06 | 9/8/2017 3:10 | 10176 | 10207 |
| (207) 451-8239 | 100.126.120.21 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 16:21 | 7456 | 7487 |
| (857) 207-0530 | 100.73.87.191 | 174.192.1.127 | 8/31/2017 5:06 | 9/12/2017 21:14 | 3648 | 3679 |
| (207) 504-0368 | 100.125.12.164 | 174.192.1.127 | 8/31/2017 5:06 | 9/12/2017 8:06 | 12256 | 12287 |
| (413) 345-8373 | 100.66.247.166 | 174.192.1.127 | 8/31/2017 5:06 | 9/7/2017 17:45 | 3040 | 3071 |
| (508) 612-6059 | 100.90.8.145 | 174.192.1.127 | 8/31/2017 5:06 | 9/3/2017 20:39 | 4896 | 4927 |
| (781) 789-3209 | 100.114.203.116 | 174.192.1.127 | 8/31/2017 5:06 | 9/3/2017 15:57 | 6912 | 6943 |
| (207) 219-0205 | 100.122.168.130 | 174.192.1.127 | 8/31/2017 5:06 | 9/3/2017 12:19 | 2240 | 2271 |
| (339) 788-4459 | 100.123.238.90 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 22:21 | 11456 | 11487 |
| (774) 245-4233 | 100.116.230.25 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 14:41 | 5184 | 5215 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 1:27 | 4608 | 4639 |
| (781) 853-1181 | 100.107.43.13 | 174.192.1.127 | 8/31/2017 5:06 | 9/4/2017 20:59 | 3104 | 3135 |
| (603) 988-2388 | 100.103.217.80 | 174.192.1.127 | 8/31/2017 5:06 | 9/3/2017 14:16 | 9440 | 9471 |
| (607) 316-2569 | 100.95.239.64 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 16:08 | 2080 | 2111 |
| (617) 909-3336 | 100.105.97.122 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 12:41 | 12448 | 12479 |
| (603) 477-0108 | 100.95.131.64 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 12:08 | 7776 | 7807 |
| (603) 714-9251 | 100.101.3.173 | 174.192.1.127 | 8/31/2017 5:06 | 9/1/2017 23:39 | 12096 | 12127 |
| (603) 858-4475 | 100.126.99.198 | 174.192.1.127 | 8/31/2017 5:06 | 9/9/2017 18:31 | 3392 | 3423 |
| (617) 981-9789 | 100.74.129.18 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 3:52 | 7840 | 7871 |
| (508) 208-2558 | 100.122.254.173 | 174.192.1.127 | 8/31/2017 5:06 | 9/14/2017 5:20 | 11840 | 11871 |
| (978) 204-7542 | 100.77.142.209 | 174.192.1.127 | 8/31/2017 5:06 | 9/10/2017 23:56 | 3200 | 3231 |
| (774) 666-0202 | 100.96.130.110 | 174.192.1.127 | 8/31/2017 5:06 | 9/7/2017 10:47 | 9824 | 9855 |
| (781) 856-6649 | 100.85.209.248 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 21:21 | 7968 | 7999 |
| (774) 270-3377 | 100.81.85.255 | 174.192.1.127 | 8/31/2017 5:06 | 9/4/2017 5:40 | 10016 | 10047 |
| (781) 690-0917 | 100.88.216.105 | 174.192.1.127 | 8/31/2017 5:06 | 9/2/2017 15:09 | 2720 | 2751 |
| (207) 205-9979 | 100.73.53.38 | 174.192.1.127 | 8/31/2017 6:06 | 9/3/2017 16:56 | 6400 | 6431 |
| (908) 334-1684 | 100.113.226.194 | 174.192.1.127 | 8/31/2017 7:01 | 9/1/2017 23:35 | 8288 | 8319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (603) 707-7700 | 100.103.198.114 | 174.192.1.127 | 8/31/2017 7:58 | 9/2/2017 14:50 | 5152 | 5183 |
| (207) 317-1250 | 100.88.126.103 | 174.192.1.127 | 8/31/2017 7:59 | 9/2/2017 4:43 | 5344 | 5375 |
| (617) 733-2550 | 100.110.109.130 | 174.192.1.127 | 8/31/2017 8:07 | 9/3/2017 4:47 | 2304 | 2335 |
| (617) 872-3819 | 100.102.45.83 | 174.192.1.127 | 8/31/2017 8:38 | 9/6/2017 14:51 | 11584 | 11615 |
| (603) 315-4237 | 100.93.87.198 | 174.192.1.127 | 8/31/2017 9:16 | 9/2/2017 2:24 | 1312 | 1343 |
| (603) 264-6376 | 100.82.173.115 | 174.192.1.127 | 8/31/2017 9:46 | 9/2/2017 16:41 | 3840 | 3871 |
| (978) 918-2480 | 100.108.203.191 | 174.192.1.127 | 8/31/2017 9:55 | 9/1/2017 23:47 | 4480 | 4511 |
| (978) 230-2098 | 100.73.229.138 | 174.192.1.127 | 8/31/2017 10:33 | 9/2/2017 13:17 | 7072 | 7103 |
| (617) 653-1221 | 100.85.162.133 | 174.192.1.127 | 8/31/2017 10:35 | 9/2/2017 10:32 | 6592 | 6623 |
| (207) 694-1668 | 100.80.183.62 | 174.192.1.127 | 8/31/2017 11:43 | 9/4/2017 8:56 | 3136 | 3167 |
| (603) 867-8466 | 100.124.169.95 | 174.192.1.127 | 8/31/2017 13:08 | 9/2/2017 1:52 | 8736 | 8767 |
| (508) 641-7502 | 100.91.85.89 | 174.192.1.127 | 8/31/2017 14:12 | 9/1/2017 21:36 | 1472 | 1503 |
| (508) 789-4866 | 100.78.154.240 | 174.192.1.127 | 8/31/2017 14:22 | 9/3/2017 8:41 | 8000 | 8031 |
| (774) 328-0427 | 100.82.186.252 | 174.192.1.127 | 8/31/2017 15:30 | 9/2/2017 4:54 | 9152 | 9183 |
| (774) 317-0379 | 100.124.194.204 | 174.192.1.127 | 8/31/2017 16:18 | 9/2/2017 8:31 | 1824 | 1855 |
| (603) 470-3623 | 100.124.35.244 | 174.192.1.127 | 8/31/2017 16:50 | 9/2/2017 16:25 | 4384 | 4415 |
| (207) 522-7022 | 100.68.252.64 | 174.192.1.127 | 8/31/2017 19:03 | 9/2/2017 18:14 | 4128 | 4159 |
| (781) 608-9343 | 100.82.132.205 | 174.192.1.127 | 8/31/2017 19:47 | 9/5/2017 19:07 | 8512 | 8543 |
| (617) 272-6123 | 100.94.241.25 | 174.192.1.127 | 8/31/2017 20:26 | 9/2/2017 20:26 | 7008 | 7039 |
| (617) 895-8908 | 100.92.14.47 | 174.192.1.127 | 8/31/2017 20:30 | 9/1/2017 23:36 | 5888 | 5919 |
| (603) 505-2551 | 100.91.55.140 | 174.192.1.127 | 8/31/2017 20:34 | 9/2/2017 5:09 | 9984 | 10015 |
| (207) 206-6456 | 100.127.77.200 | 174.192.1.127 | 8/31/2017 21:07 | 9/3/2017 15:37 | 2112 | 2143 |
| (207) 713-2051 | 100.95.161.229 | 174.192.1.127 | 8/31/2017 21:26 | 9/2/2017 23:20 | 11424 | 11455 |
| (508) 254-4232 | 100.113.64.230 | 174.192.1.127 | 8/31/2017 21:28 | 9/1/2017 20:28 | 6656 | 6687 |
| (401) 429-8730 | 100.73.4.17 | 174.192.1.127 | 8/31/2017 21:50 | 9/1/2017 21:01 | 10784 | 10815 |
| (207) 267-5037 | 100.102.184.112 | 174.192.1.127 | 8/31/2017 22:01 | 9/2/2017 13:14 | 1248 | 1279 |
| (914) 715-0313 | 100.81.41.24 | 174.192.1.127 | 8/31/2017 22:01 | 9/2/2017 22:41 | 2464 | 2495 |
| (978) 302-8043 | 100.127.128.137 | 174.192.1.127 | 8/31/2017 22:33 | 9/2/2017 16:41 | 10048 | 10079 |
| (978) 578-1958 | 100.105.209.137 | 174.192.1.127 | 8/31/2017 22:38 | 9/2/2017 14:59 | 6816 | 6847 |

| (207) 831-0428 | 100.102.14.222 | 174.192.1.127 | 8/31/2017 23:15 | 9/1/2017 22:22 | 9280 | 9311 |
| (252) 259-2323 | 100.117.202.10 | 174.192.1.127 | 8/31/2017 23:20 | 9/2/2017 15:26 | 11296 | 11327 |
| (310) 422-1677 | 100.81.13.90 | 174.192.1.127 | 9/1/2017 0:09 | 9/2/2017 13:32 | 9600 | 9631 |
| (978) 578-3365 | 100.106.147.115 | 174.192.1.127 | 9/1/2017 0:31 | 9/2/2017 22:44 | 2560 | 2591 |
| (603) 345-6033 | 100.107.126.104 | 174.192.1.127 | 9/1/2017 0:56 | 9/3/2017 23:46 | 5280 | 5311 |
| (617) 515-9715 | 100.119.39.6 | 174.192.1.127 | 9/1/2017 0:57 | 9/1/2017 22:00 | 4000 | 4031 |
| (774) 261-3683 | 100.127.49.210 | 174.192.1.127 | 9/1/2017 0:57 | 9/3/2017 2:38 | 7712 | 7743 |
| (603) 566-0743 | 100.73.209.179 | 174.192.1.127 | 9/1/2017 1:06 | 9/2/2017 20:44 | 4288 | 4319 |
| (603) 340-7946 | 100.119.103.192 | 174.192.1.127 | 9/1/2017 1:16 | 9/1/2017 20:42 | 8352 | 8383 |
| (207) 279-6332 | 100.93.254.162 | 174.192.1.127 | 9/1/2017 1:29 | 9/1/2017 21:54 | 4736 | 4767 |
| (845) 260-5395 | 100.107.56.44 | 174.192.1.127 | 9/1/2017 1:39 | 9/1/2017 23:23 | 8576 | 8607 |
| (508) 776-4096 | 100.66.206.198 | 174.192.1.127 | 9/1/2017 2:14 | 9/1/2017 22:23 | 8608 | 8639 |
| (860) 729-1509 | 100.66.20.249 | 174.192.1.127 | 9/1/2017 2:22 | 9/2/2017 20:49 | 9664 | 9695 |
| (617) 823-1355 | 100.106.172.7 | 174.192.1.127 | 9/1/2017 3:12 | 9/1/2017 21:08 | 8896 | 8927 |
| (508) 410-4430 | 100.121.94.202 | 174.192.1.127 | 9/1/2017 3:12 | 9/2/2017 4:06 | 12032 | 12063 |
| (914) 907-9297 | 100.64.4.129 | 174.192.1.127 | 9/1/2017 4:30 | 9/1/2017 21:13 | 9504 | 9535 |
| (802) 233-8465 | 100.81.21.231 | 174.192.1.127 | 9/1/2017 4:34 | 9/2/2017 8:49 | 7264 | 7295 |
| (978) 766-1436 | 100.72.50.2 | 174.192.1.127 | 9/1/2017 5:55 | 9/2/2017 4:49 | 7936 | 7967 |
| (978) 273-3425 | 100.126.100.6 | 174.192.1.127 | 9/1/2017 6:11 | 9/2/2017 13:45 | 5728 | 5759 |
| (774) 573-2602 | 100.93.98.25 | 174.192.1.127 | 9/1/2017 6:17 | 9/1/2017 22:28 | 1056 | 1087 |
| (603) 769-0703 | 100.64.101.85 | 174.192.1.127 | 9/1/2017 7:22 | 9/1/2017 21:57 | 4256 | 4287 |
| (802) 249-4043 | 100.78.206.198 | 174.192.1.127 | 9/1/2017 7:24 | 9/2/2017 11:29 | 5120 | 5151 |
| (401) 486-1897 | 100.110.10.170 | 174.192.1.127 | 9/1/2017 7:44 | 9/2/2017 5:01 | 9344 | 9375 |
| (845) 893-7300 | 100.117.149.144 | 174.192.1.127 | 9/1/2017 7:51 | 9/1/2017 22:38 | 2752 | 2783 |
| (781) 686-6032 | 100.127.252.218 | 174.192.1.127 | 9/1/2017 8:26 | 9/2/2017 4:37 | 8832 | 8863 |
| (781) 413-7792 | 100.90.224.35 | 174.192.1.127 | 9/1/2017 8:45 | 9/2/2017 3:26 | 6080 | 6111 |
| (603) 738-8479 | 100.109.110.128 | 174.192.1.127 | 9/1/2017 8:46 | 9/2/2017 7:02 | 7200 | 7231 |
| (857) 998-8358 | 100.85.144.20 | 174.192.1.127 | 9/1/2017 8:54 | 9/2/2017 12:00 | 8448 | 8479 |
| (508) 681-5956 | 100.90.29.78 | 174.192.1.127 | 9/1/2017 8:55 | 9/2/2017 0:59 | 11776 | 11807 |

| | | | | | |
|---|---|---|---|---|---|
| (774) 573-0854 100.120.98.154 | 174.192.1.127 | 9/1/2017 8:55 | 9/2/2017 1:08 | 2688 | 2719 |
| (207) 607-1688 100.93.206.108 | 174.192.1.127 | 9/1/2017 9:10 | 9/2/2017 2:37 | 1024 | 1055 |
| (508) 662-4215 100.76.166.151 | 174.192.1.127 | 9/1/2017 9:24 | 9/4/2017 23:23 | 6528 | 6559 |
| (603) 991-9484 100.110.229.218 | 174.192.1.127 | 9/1/2017 9:27 | 9/2/2017 6:01 | 1088 | 1119 |
| (860) 302-8819 100.103.104.43 | 174.192.1.127 | 9/1/2017 9:29 | 9/1/2017 22:40 | 12736 | 12767 |
| (617) 872-1579 100.89.39.84 | 174.192.1.127 | 9/1/2017 9:36 | 9/2/2017 5:51 | 12576 | 12607 |
| (603) 769-0684 100.74.234.178 | 174.192.1.127 | 9/1/2017 9:48 | 9/2/2017 6:29 | 7328 | 7359 |
| (603) 818-3780 100.112.8.71 | 174.192.1.127 | 9/1/2017 9:55 | 9/2/2017 0:44 | 9088 | 9119 |
| (978) 273-3576 100.117.250.9 | 174.192.1.127 | 9/1/2017 10:01 | 9/2/2017 2:31 | 4192 | 4223 |
| (617) 869-3989 100.91.125.120 | 174.192.1.127 | 9/1/2017 10:03 | 9/2/2017 12:16 | 3264 | 3295 |
| (603) 714-3784 100.110.61.4 | 174.192.1.127 | 9/1/2017 10:17 | 9/2/2017 5:40 | 1504 | 1535 |
| (978) 798-0582 100.125.142.125 | 174.192.1.127 | 9/1/2017 10:34 | 9/2/2017 1:33 | 5824 | 5855 |
| (603) 455-4966 100.117.178.248 | 174.192.1.127 | 9/1/2017 10:34 | 9/1/2017 23:10 | 9472 | 9503 |
| (978) 501-9948 100.78.69.114 | 174.192.1.127 | 9/1/2017 10:37 | 9/2/2017 4:15 | 4928 | 4959 |
| (617) 905-8880 100.95.94.79 | 174.192.1.127 | 9/1/2017 10:40 | 9/2/2017 2:23 | 2592 | 2623 |
| (978) 895-9277 100.87.0.97 | 174.192.1.127 | 9/1/2017 10:56 | 9/2/2017 10:55 | 11072 | 11103 |
| (347) 489-3435 100.65.147.145 | 174.192.1.127 | 9/1/2017 10:59 | 9/1/2017 21:27 | 7040 | 7071 |
| (781) 389-3463 100.77.118.86 | 174.192.1.127 | 9/1/2017 11:06 | 9/2/2017 1:45 | 2208 | 2239 |
| (617) 962-5827 100.112.22.225 | 174.192.1.127 | 9/1/2017 11:10 | 9/2/2017 1:30 | 9024 | 9055 |
| (207) 509-0106 100.103.147.57 | 174.192.1.127 | 9/1/2017 11:18 | 9/4/2017 4:26 | 9120 | 9151 |
| (508) 776-6203 100.79.122.22 | 174.192.1.127 | 9/1/2017 11:20 | 9/2/2017 19:30 | 4032 | 4063 |
| (413) 824-8024 100.107.177.194 | 174.192.1.127 | 9/1/2017 11:20 | 9/2/2017 5:53 | 6496 | 6527 |
| (781) 888-6199 100.114.113.140 | 174.192.1.127 | 9/1/2017 11:30 | 9/2/2017 4:15 | 10080 | 10111 |
| (781) 760-3225 100.126.131.246 | 174.192.1.127 | 9/1/2017 11:33 | 9/2/2017 14:54 | 4064 | 4095 |
| (617) 733-6343 100.69.23.157 | 174.192.1.127 | 9/1/2017 11:35 | 9/2/2017 3:11 | 6624 | 6655 |
| (603) 724-7793 100.105.87.87 | 174.192.1.127 | 9/1/2017 11:44 | 9/1/2017 21:05 | 2912 | 2943 |
| (603) 490-3178 100.94.117.225 | 174.192.1.127 | 9/1/2017 11:50 | 9/2/2017 1:43 | 6112 | 6143 |
| (617) 935-2774 100.79.217.157 | 174.192.1.127 | 9/1/2017 11:50 | 9/1/2017 21:28 | 11680 | 11711 |
| (603) 560-7788 100.103.0.244 | 174.192.1.127 | 9/1/2017 12:09 | 9/1/2017 22:39 | 11616 | 11647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (978) 866-1270 | 100.90.236.103 | 174.192.1.127 | 9/1/2017 12:14 | 9/1/2017 22:26 | 6688 | 6719 |
| (339) 223-0970 | 100.110.191.227 | 174.192.1.127 | 9/1/2017 12:18 | 9/2/2017 13:53 | 2880 | 2911 |
| (508) 397-7773 | 100.101.212.23 | 174.192.1.127 | 9/1/2017 12:19 | 9/1/2017 23:39 | 10496 | 10527 |
| (978) 855-5581 | 100.67.20.70 | 174.192.1.127 | 9/1/2017 12:25 | 9/1/2017 23:49 | 5024 | 5055 |
| (617) 620-3570 | 100.84.4.115 | 174.192.1.127 | 9/1/2017 12:48 | 9/1/2017 21:16 | 3296 | 3327 |
| (509) 710-4327 | 100.97.99.35 | 174.192.1.127 | 9/1/2017 12:58 | 9/2/2017 5:46 | 8672 | 8703 |
| (781) 999-3335 | 100.126.18.237 | 174.192.1.127 | 9/1/2017 13:03 | 9/2/2017 1:50 | 1696 | 1727 |
| (814) 203-9531 | 100.117.210.68 | 174.192.1.127 | 9/1/2017 13:10 | 9/2/2017 0:56 | 6944 | 6975 |
| (508) 272-1321 | 100.80.169.188 | 174.192.1.127 | 9/1/2017 13:31 | 9/2/2017 7:23 | 5504 | 5535 |
| (207) 272-3744 | 100.109.207.195 | 174.192.1.127 | 9/1/2017 13:54 | 9/2/2017 4:44 | 8640 | 8671 |
| (781) 281-5070 | 100.79.163.43 | 174.192.1.127 | 9/1/2017 13:58 | 9/2/2017 1:18 | 5440 | 5471 |
| (617) 549-6477 | 100.83.133.170 | 174.192.1.127 | 9/1/2017 14:00 | 9/2/2017 4:08 | 3328 | 3359 |
| (617) 875-0625 | 100.117.114.141 | 174.192.1.127 | 9/1/2017 14:04 | 9/2/2017 2:01 | 4992 | 5023 |
| (207) 441-2724 | 100.88.38.150 | 174.192.1.127 | 9/1/2017 14:13 | 9/2/2017 17:11 | 6048 | 6079 |
| (603) 998-4274 | 100.90.198.242 | 174.192.1.127 | 9/1/2017 14:43 | 9/2/2017 17:43 | 10304 | 10335 |
| (207) 712-0920 | 100.104.161.158 | 174.192.1.127 | 9/1/2017 14:45 | 9/2/2017 5:59 | 7552 | 7583 |
| (207) 951-7465 | 100.125.246.38 | 174.192.1.127 | 9/1/2017 14:53 | 9/1/2017 22:08 | 7392 | 7423 |
| (781) 430-9751 | 100.66.47.227 | 174.192.1.127 | 9/1/2017 14:58 | 9/2/2017 1:35 | 7520 | 7551 |
| (978) 995-4779 | 100.90.68.186 | 174.192.1.127 | 9/1/2017 15:47 | 9/1/2017 20:23 | 10368 | 10399 |
| (617) 347-4116 | 100.124.229.112 | 174.192.1.127 | 9/1/2017 15:56 | 9/2/2017 3:02 | 12128 | 12159 |
| (603) 689-3276 | 100.101.73.164 | 174.192.1.127 | 9/1/2017 16:05 | 9/1/2017 21:30 | 3424 | 3455 |
| (508) 802-1531 | 100.65.65.56 | 174.192.1.127 | 9/1/2017 16:27 | 9/3/2017 13:49 | 8096 | 8127 |
| (617) 839-3607 | 100.94.215.146 | 174.192.1.127 | 9/1/2017 16:31 | 9/2/2017 0:17 | 5376 | 5407 |
| (603) 504-2880 | 100.93.165.207 | 174.192.1.127 | 9/1/2017 16:31 | 9/1/2017 21:50 | 9952 | 9983 |
| (857) 221-7070 | 100.64.191.49 | 174.192.1.127 | 9/1/2017 16:44 | 9/1/2017 21:04 | 1664 | 1695 |
| (603) 703-2559 | 100.95.241.21 | 174.192.1.127 | 9/1/2017 17:02 | 9/1/2017 20:35 | 2976 | 3007 |
| (603) 703-2559 | 100.95.241.21 | 174.192.1.127 | 9/1/2017 17:10 | 9/1/2017 20:35 | 2624 | 2655 |
| (603) 520-0251 | 100.74.224.152 | 174.192.1.127 | 9/1/2017 17:13 | 9/1/2017 21:54 | 7296 | 7327 |
| (508) 207-7433 | 100.111.48.164 | 174.192.1.127 | 9/1/2017 17:30 | 9/1/2017 20:43 | 7360 | 7391 |

| (781) 535-4850 | 100.71.92.208 | 174.192.1.127 | 9/1/2017 17:36 | 9/2/2017 0:34 | 9408 | 9439 |
| (914) 844-4245 | 100.112.89.131 | 174.192.1.127 | 9/1/2017 17:39 | 9/2/2017 12:34 | 10976 | 11007 |
| (978) 846-3520 | 100.67.147.157 | 174.192.1.127 | 9/1/2017 17:42 | 9/1/2017 21:07 | 4224 | 4255 |
| (978) 460-0842 | 100.123.0.145 | 174.192.1.127 | 9/1/2017 17:57 | 9/2/2017 5:55 | 1952 | 1983 |
| (860) 281-8709 | 100.90.176.181 | 174.192.1.127 | 9/1/2017 18:00 | 9/3/2017 5:21 | 6976 | 7007 |
| (413) 262-7923 | 100.66.63.138 | 174.192.1.127 | 9/1/2017 18:03 | 9/2/2017 5:02 | 9760 | 9791 |
| (860) 929-9485 | 100.98.142.166 | 174.192.1.127 | 9/1/2017 18:03 | 9/1/2017 21:17 | 8224 | 8255 |
| (508) 662-4215 | 100.76.166.151 | 174.192.1.127 | 9/1/2017 18:06 | 9/1/2017 22:06 | 12832 | 12863 |
| (508) 717-9920 | 100.76.81.96 | 174.192.1.127 | 9/1/2017 18:15 | 9/1/2017 21:55 | 12416 | 12447 |
| (603) 573-6064 | 100.103.11.82 | 174.192.1.127 | 9/1/2017 18:21 | 9/1/2017 22:00 | 3616 | 3647 |
| (774) 993-9355 | 100.102.118.107 | 174.192.1.127 | 9/1/2017 18:21 | 9/1/2017 20:51 | 6240 | 6271 |
| (603) 560-8809 | 100.88.128.86 | 174.192.1.127 | 9/1/2017 18:24 | 9/1/2017 22:52 | 2144 | 2175 |
| (603) 509-2353 | 100.93.104.108 | 174.192.1.127 | 9/1/2017 18:29 | 9/1/2017 21:28 | 4672 | 4703 |
| (508) 789-4590 | 100.64.28.9 | 174.192.1.127 | 9/1/2017 18:40 | 9/2/2017 4:29 | 6176 | 6207 |
| (508) 330-5580 | 100.121.46.181 | 174.192.1.127 | 9/1/2017 18:40 | 9/2/2017 12:52 | 10336 | 10367 |
| (860) 281-8709 | 100.90.176.181 | 174.192.1.127 | 9/1/2017 18:40 | 9/1/2017 21:03 | 5568 | 5599 |
| (774) 216-9039 | 100.86.42.188 | 174.192.1.127 | 9/1/2017 18:41 | 9/1/2017 22:07 | 12480 | 12511 |
| (774) 567-5011 | 100.65.54.123 | 174.192.1.127 | 9/1/2017 18:42 | 9/1/2017 21:42 | 3936 | 3967 |
| (781) 760-4601 | 100.96.77.178 | 174.192.1.127 | 9/1/2017 18:42 | 9/1/2017 22:34 | 10592 | 10623 |
| (617) 872-3391 | 100.78.5.224 | 174.192.1.127 | 9/1/2017 18:44 | 9/1/2017 21:32 | 2528 | 2559 |
| (508) 450-4520 | 100.102.144.74 | 174.192.1.127 | 9/1/2017 18:47 | 9/1/2017 23:41 | 3584 | 3615 |
| (781) 864-8246 | 100.126.8.8 | 174.192.1.127 | 9/1/2017 18:47 | 9/1/2017 21:44 | 2368 | 2399 |
| (508) 838-1707 | 100.84.197.125 | 174.192.1.127 | 9/1/2017 18:56 | 9/1/2017 21:02 | 2400 | 2431 |
| (603) 397-7377 | 100.77.82.4 | 174.192.1.127 | 9/1/2017 18:57 | 9/1/2017 22:13 | 12704 | 12735 |
| (508) 612-1426 | 100.104.10.207 | 174.192.1.127 | 9/1/2017 18:58 | 9/1/2017 20:55 | 7232 | 7263 |
| (609) 941-4597 | 100.127.103.236 | 174.192.1.127 | 9/1/2017 18:59 | 9/2/2017 5:16 | 2272 | 2303 |
| (781) 974-8409 | 100.103.224.147 | 174.192.1.127 | 9/1/2017 18:59 | 9/1/2017 20:24 | 8768 | 8799 |
| (609) 941-4597 | 100.127.103.236 | 174.192.1.127 | 9/1/2017 19:02 | 9/1/2017 20:47 | 4960 | 4991 |
| (845) 401-0181 | 100.104.201.235 | 174.192.1.127 | 9/1/2017 19:05 | 9/2/2017 3:08 | 3360 | 3391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (603) 892-4277 | 100.96.92.205 | 174.192.1.127 | 9/1/2017 19:10 | 9/2/2017 14:14 | 8064 | 8095 |
| (603) 892-4277 | 100.96.92.205 | 174.192.1.127 | 9/1/2017 19:13 | 9/1/2017 20:26 | 4704 | 4735 |
| (603) 892-4277 | 100.96.92.205 | 174.192.1.127 | 9/1/2017 19:13 | 9/1/2017 20:27 | 8384 | 8415 |
| (603) 892-4277 | 100.96.92.205 | 174.192.1.127 | 9/1/2017 19:13 | 9/1/2017 20:27 | 2784 | 2815 |
| (603) 707-2144 | 100.77.201.131 | 174.192.1.127 | 9/1/2017 19:13 | 9/2/2017 17:13 | 2176 | 2207 |
| (603) 703-2559 | 100.95.241.21 | 174.192.1.127 | 9/1/2017 19:15 | 9/1/2017 20:24 | 3968 | 3999 |
| (207) 337-3951 | 100.87.241.211 | 174.192.1.127 | 9/1/2017 19:21 | 9/1/2017 21:33 | 12672 | 12703 |
| (978) 866-1270 | 100.90.236.103 | 174.192.1.127 | 9/1/2017 19:22 | 9/1/2017 22:02 | 7104 | 7135 |
| (617) 223-1725 | 100.80.250.44 | 174.192.1.127 | 9/1/2017 19:23 | 9/1/2017 21:24 | 1600 | 1631 |
| (207) 620-2840 | 100.68.253.166 | 174.192.1.127 | 9/1/2017 19:23 | 9/2/2017 0:16 | 10144 | 10175 |
| (603) 560-8809 | 100.88.128.86 | 174.192.1.127 | 9/1/2017 19:27 | 9/1/2017 21:31 | 7616 | 7647 |
| (603) 560-8809 | 100.88.128.86 | 174.192.1.127 | 9/1/2017 19:29 | 9/1/2017 20:54 | 6144 | 6175 |
| (617) 347-4116 | 100.124.229.112 | 174.192.1.127 | 9/1/2017 19:29 | 9/1/2017 20:39 | 12928 | 12959 |
| (603) 560-8809 | 100.88.128.86 | 174.192.1.127 | 9/1/2017 19:29 | 9/1/2017 20:49 | 8256 | 8287 |
| (603) 560-8809 | 100.88.128.86 | 174.192.1.127 | 9/1/2017 19:30 | 9/1/2017 20:48 | 6016 | 6047 |
| (603) 560-8809 | 100.88.128.86 | 174.192.1.127 | 9/1/2017 19:30 | 9/1/2017 20:48 | 5536 | 5567 |
| (857) 221-7070 | 100.64.191.49 | 174.192.1.127 | 9/1/2017 19:32 | 9/1/2017 21:04 | 4448 | 4479 |
| (207) 852-7693 | 100.92.66.138 | 174.192.1.127 | 9/1/2017 19:38 | 9/1/2017 22:31 | 6784 | 6815 |
| (860) 929-9485 | 100.98.142.166 | 174.192.1.127 | 9/1/2017 19:39 | 9/1/2017 20:47 | 4512 | 4543 |
| (860) 929-9485 | 100.98.142.166 | 174.192.1.127 | 9/1/2017 19:39 | 9/1/2017 20:54 | 5920 | 5951 |
| (603) 858-4475 | 100.126.99.198 | 174.192.1.127 | 9/1/2017 19:40 | 9/1/2017 21:16 | 10624 | 10655 |
| (207) 530-7923 | 100.65.84.238 | 174.192.1.127 | 9/1/2017 19:43 | 9/1/2017 20:51 | 10272 | 10303 |
| (207) 530-7923 | 100.65.84.238 | 174.192.1.127 | 9/1/2017 19:43 | 9/1/2017 20:51 | 7168 | 7199 |
| (413) 313-4375 | 100.68.113.20 | 174.192.1.127 | 9/1/2017 19:44 | 9/1/2017 20:27 | 2016 | 2047 |
| (603) 915-1691 | 100.73.2.246 | 174.192.1.127 | 9/1/2017 19:49 | 9/1/2017 20:52 | 6464 | 6495 |
| (845) 401-0181 | 100.104.201.235 | 174.192.1.127 | 9/1/2017 19:50 | 9/1/2017 20:23 | 9184 | 9215 |
| (845) 401-0181 | 100.104.201.235 | 174.192.1.127 | 9/1/2017 19:51 | 9/1/2017 20:23 | 5952 | 5983 |
| (508) 789-4866 | 100.78.154.240 | 174.192.1.127 | 9/1/2017 19:52 | 9/1/2017 20:23 | 4640 | 4671 |
| (845) 401-0181 | 100.104.201.235 | 174.192.1.127 | 9/1/2017 19:52 | 9/1/2017 20:23 | 6560 | 6591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (603) 203-0299 | 100.96.121.232 | 174.192.1.127 | 9/1/2017 19:53 | 9/1/2017 23:14 | 11008 | 11039 |
| (914) 907-9297 | 100.64.4.129 | 174.192.1.127 | 9/1/2017 19:54 | 9/1/2017 20:43 | 8032 | 8063 |
| (914) 907-9297 | 100.64.4.129 | 174.192.1.127 | 9/1/2017 19:55 | 9/1/2017 20:55 | 1280 | 1311 |
| (617) 721-5560 | 100.82.35.217 | 174.192.1.127 | 9/1/2017 19:55 | 9/1/2017 20:51 | 7680 | 7711 |
| (508) 776-4096 | 100.66.206.198 | 174.192.1.127 | 9/1/2017 19:56 | 9/1/2017 20:26 | 9376 | 9407 |
| (508) 776-4096 | 100.66.206.198 | 174.192.1.127 | 9/1/2017 19:56 | 9/1/2017 20:56 | 2432 | 2463 |
| (508) 776-4096 | 100.66.206.198 | 174.192.1.127 | 9/1/2017 19:56 | 9/1/2017 20:27 | 6208 | 6239 |
| (845) 304-9912 | 100.115.242.55 | 174.192.1.127 | 9/1/2017 19:56 | 9/1/2017 20:27 | 6272 | 6303 |
| (617) 201-6710 | 100.91.42.137 | 174.192.1.127 | 9/1/2017 19:58 | 9/3/2017 10:29 | 1920 | 1951 |
| (781) 718-8646 | 100.126.117.139 | 174.192.1.127 | 9/1/2017 19:58 | 9/2/2017 3:02 | 4576 | 4607 |
| (603) 505-1351 | 100.84.165.248 | 174.192.1.127 | 9/1/2017 19:58 | 9/1/2017 20:48 | 3488 | 3519 |
| (603) 998-4274 | 100.90.198.242 | 174.192.1.127 | 9/1/2017 20:00 | 9/1/2017 21:05 | 1344 | 1375 |
| (774) 238-8865 | 100.115.97.161 | 174.192.1.127 | 9/1/2017 20:01 | 9/1/2017 21:56 | 3904 | 3935 |
| (603) 998-4274 | 100.90.198.242 | 174.192.1.127 | 9/1/2017 20:02 | 9/1/2017 20:44 | 4800 | 4831 |
| (603) 998-4274 | 100.90.198.242 | 174.192.1.127 | 9/1/2017 20:03 | 9/1/2017 20:44 | 9792 | 9823 |
| (508) 776-2013 | 100.89.212.152 | 174.192.1.127 | 9/1/2017 20:04 | 9/2/2017 1:05 | 11264 | 11295 |
| (603) 860-6502 | 100.119.30.155 | 174.192.1.127 | 9/1/2017 20:04 | 9/1/2017 23:49 | 5312 | 5343 |
| (978) 758-1726 | 100.110.49.213 | 174.192.1.127 | 9/1/2017 20:06 | 9/1/2017 20:24 | 7136 | 7167 |
| (603) 505-1351 | 100.84.165.248 | 174.192.1.127 | 9/1/2017 20:06 | 9/1/2017 20:48 | 9888 | 9919 |
| (978) 230-2098 | 100.73.229.138 | 174.192.1.127 | 9/1/2017 20:06 | 9/1/2017 20:36 | 2944 | 2975 |
| (603) 998-4274 | 100.90.198.242 | 174.192.1.127 | 9/1/2017 20:06 | 9/1/2017 20:44 | 8544 | 8575 |
| (603) 998-4274 | 100.90.198.242 | 174.192.1.127 | 9/1/2017 20:06 | 9/1/2017 20:43 | 1440 | 1471 |
| (978) 995-4779 | 100.90.68.186 | 174.192.1.127 | 9/1/2017 20:07 | 9/1/2017 20:23 | 12800 | 12831 |
| (860) 707-2648 | 100.80.23.165 | 174.192.1.127 | 9/1/2017 20:07 | 9/1/2017 20:26 | 1568 | 1599 |
| (207) 620-2840 | 100.68.253.166 | 174.192.1.127 | 9/1/2017 20:07 | 9/1/2017 20:49 | 9728 | 9759 |
| (207) 620-2840 | 100.68.253.166 | 174.192.1.127 | 9/1/2017 20:08 | 9/1/2017 20:39 | 2848 | 2879 |
| (617) 347-4116 | 100.124.229.112 | 174.192.1.127 | 9/1/2017 20:08 | 9/1/2017 20:39 | 12160 | 12191 |
| (617) 699-2853 | 100.71.152.43 | 174.192.1.127 | 9/1/2017 20:09 | 9/1/2017 21:09 | 5760 | 5791 |
| (857) 222-0499 | 100.97.88.97 | 174.192.1.127 | 9/1/2017 20:09 | 9/1/2017 20:58 | 11328 | 11359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (617) 981-9789 | 100.74.129.18 | 174.192.1.127 | 9/1/2017 20:09 | 9/1/2017 21:18 | 10752 | 10783 |
| (857) 222-0499 | 100.97.88.97 | 174.192.1.127 | 9/1/2017 20:09 | 9/1/2017 20:58 | 3072 | 3103 |
| (857) 222-0499 | 100.97.88.97 | 174.192.1.127 | 9/1/2017 20:10 | 9/1/2017 20:41 | 5216 | 5247 |
| (617) 981-9789 | 100.74.129.18 | 174.192.1.127 | 9/1/2017 20:10 | 9/1/2017 20:51 | 12064 | 12095 |
| (617) 981-9789 | 100.74.129.18 | 174.192.1.127 | 9/1/2017 20:10 | 9/1/2017 20:49 | 7744 | 7775 |
| (857) 249-5151 | 100.64.98.99 | 174.192.1.127 | 9/1/2017 20:10 | 9/1/2017 23:42 | 10656 | 10687 |
| (857) 222-0499 | 100.97.88.97 | 174.192.1.127 | 9/1/2017 20:10 | 9/1/2017 20:41 | 1888 | 1919 |
| (781) 820-7543 | 100.78.97.206 | 174.192.1.127 | 9/1/2017 20:11 | 9/2/2017 13:54 | 8800 | 8831 |
| (203) 733-7650 | 100.125.81.110 | 174.192.1.127 | 9/1/2017 20:11 | 9/2/2017 2:42 | 3744 | 3775 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 9/1/2017 20:12 | 9/1/2017 21:05 | 3520 | 3551 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 9/1/2017 20:12 | 9/1/2017 21:05 | 5984 | 6015 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 9/1/2017 20:13 | 9/1/2017 21:05 | 8928 | 8959 |
| (617) 519-7551 | 100.118.225.113 | 174.192.1.127 | 9/1/2017 20:13 | 9/2/2017 14:28 | 3008 | 3039 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 9/1/2017 20:14 | 9/1/2017 21:05 | 5472 | 5503 |
| (857) 249-5151 | 100.64.98.99 | 174.192.1.127 | 9/1/2017 20:14 | 9/1/2017 21:12 | 2816 | 2847 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 9/1/2017 20:15 | 9/1/2017 21:05 | 1728 | 1759 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 9/1/2017 20:16 | 9/1/2017 21:05 | 4160 | 4191 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 9/1/2017 20:16 | 9/1/2017 20:52 | 5696 | 5727 |
| (978) 766-1436 | 100.72.50.2 | 174.192.1.127 | 9/1/2017 20:16 | 9/1/2017 21:19 | 2656 | 2687 |
| (603) 264-6376 | 100.82.173.115 | 174.192.1.127 | 9/1/2017 20:16 | 9/1/2017 20:51 | 4864 | 4895 |
| (603) 264-6376 | 100.82.173.115 | 174.192.1.127 | 9/1/2017 20:17 | 9/1/2017 20:51 | 9216 | 9247 |
| (603) 264-6376 | 100.82.173.115 | 174.192.1.127 | 9/1/2017 20:17 | 9/1/2017 20:51 | 4832 | 4863 |
| (917) 974-4253 | 100.84.103.254 | 174.192.1.127 | 9/1/2017 20:17 | 9/2/2017 2:04 | 8480 | 8511 |
| (603) 264-6376 | 100.82.173.115 | 174.192.1.127 | 9/1/2017 20:17 | 9/1/2017 20:51 | 7904 | 7935 |
| (603) 264-6376 | 100.82.173.115 | 174.192.1.127 | 9/1/2017 20:17 | 9/1/2017 20:51 | 6336 | 6367 |
| (603) 264-6376 | 100.82.173.115 | 174.192.1.127 | 9/1/2017 20:18 | 9/1/2017 20:48 | 8128 | 8159 |
| (603) 264-6376 | 100.82.173.115 | 174.192.1.127 | 9/1/2017 20:18 | 9/1/2017 20:48 | 4416 | 4447 |
| (603) 264-6376 | 100.82.173.115 | 174.192.1.127 | 9/1/2017 20:18 | 9/1/2017 20:49 | 9568 | 9599 |
| (323) 696-5474 | 100.87.68.21 | 174.192.1.127 | 9/1/2017 20:18 | 9/2/2017 1:47 | 1792 | 1823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (617) 981-9789 | 100.74.129.18 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:49 | 4320 | 4351 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:52 | 9920 | 9951 |
| (508) 269-4120 | 100.65.255.28 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:28 | 10528 | 10559 |
| (203) 996-3327 | 100.121.42.219 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:51 | 6720 | 6751 |
| (339) 832-2437 | 100.82.54.100 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:31 | 2496 | 2527 |
| (617) 981-9789 | 100.74.129.18 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:50 | 3712 | 3743 |
| (774) 993-9355 | 100.102.118.107 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:51 | 3168 | 3199 |
| (774) 993-9355 | 100.102.118.107 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:50 | 8320 | 8351 |
| (774) 993-9355 | 100.102.118.107 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:50 | 8992 | 9023 |
| (774) 993-9355 | 100.102.118.107 | 174.192.1.127 | 9/1/2017 20:19 | 9/1/2017 20:51 | 3456 | 3487 |
| (207) 279-6332 | 100.93.254.162 | 174.192.1.127 | 9/1/2017 20:20 | 9/1/2017 21:29 | 1408 | 1439 |
| (252) 259-2323 | 100.117.202.10 | 174.192.1.127 | 9/1/2017 20:21 | 9/1/2017 20:59 | 11232 | 11263 |
| (603) 858-4475 | 100.126.99.198 | 174.192.1.127 | 9/1/2017 20:21 | 9/1/2017 20:52 | 9248 | 9279 |
| (781) 389-3463 | 100.77.118.86 | 174.192.1.127 | 9/1/2017 20:21 | 9/1/2017 22:07 | 8864 | 8895 |
| (603) 858-4475 | 100.126.99.198 | 174.192.1.127 | 9/1/2017 20:21 | 9/1/2017 20:52 | 12000 | 12031 |
| (603) 858-4475 | 100.126.99.198 | 174.192.1.127 | 9/1/2017 20:21 | 9/1/2017 20:52 | 8160 | 8191 |
| (339) 236-6041 | 100.106.154.89 | 174.192.1.127 | 9/1/2017 20:21 | 9/1/2017 21:22 | 4544 | 4575 |
| (857) 221-7070 | 100.64.191.49 | 174.192.1.127 | 9/1/2017 20:22 | 9/1/2017 21:04 | 6752 | 6783 |
| (978) 758-1726 | 100.110.49.213 | 174.192.1.127 | 9/1/2017 20:22 | 9/1/2017 20:24 | 7648 | 7679 |
| (978) 995-4779 | 100.96.246.254 | 174.192.1.127 | 9/1/2017 20:23 | 9/2/2017 14:43 | 5088 | 5119 |

| MSISDN | MBL IP Addr | MBL IP Addr NAT | Port Alloc Date/Time | Port Dealloc Date/Time | Block Start | Block End |
|---|---|---|---|---|---|---|
| (917) 626-2175 | 100.77.16.248 | 174.199.30.48 | 9/26/2017 11:26 | 9/29/2017 2:25 | 2560 | 2591 |
| (860) 559-0433 | 100.91.39.90 | 174.199.30.48 | 9/26/2017 11:44 | 9/29/2017 1:19 | 4832 | 4863 |
| (203) 584-2699 | 100.123.228.11 | 174.199.30.48 | 9/26/2017 11:57 | 9/27/2017 23:12 | 5920 | 5951 |
| (816) 266-5283 | 100.81.187.29 | 174.199.30.48 | 9/26/2017 12:47 | 9/28/2017 18:08 | 3200 | 3231 |
| (413) 221-5030 | 100.106.121.92 | 174.199.30.48 | 9/26/2017 15:01 | 9/29/2017 2:10 | 4032 | 4063 |
| (857) 345-5845 | 100.103.219.14 | 174.199.30.48 | 9/26/2017 16:40 | 9/27/2017 21:14 | 12192 | 12223 |
| (978) 335-8180 | 100.87.159.62 | 174.199.30.48 | 9/26/2017 17:54 | 9/29/2017 2:08 | 9504 | 9535 |
| (475) 225-5124 | 100.75.240.135 | 174.199.30.48 | 9/26/2017 18:22 | 9/27/2017 20:36 | 8288 | 8319 |
| (516) 456-6119 | 100.121.208.245 | 174.199.30.48 | 9/26/2017 18:53 | 9/28/2017 22:39 | 8736 | 8767 |
| (413) 250-3372 | 100.67.40.3 | 174.199.30.48 | 9/26/2017 21:41 | 9/27/2017 20:38 | 13248 | 13279 |
| (203) 383-0308 | 100.97.23.242 | 174.199.30.48 | 9/26/2017 22:52 | 9/28/2017 11:46 | 4288 | 4319 |
| (401) 578-8363 | 100.77.246.64 | 174.199.30.48 | 9/26/2017 23:21 | 9/27/2017 22:41 | 10112 | 10143 |
| (401) 862-8777 | 100.67.56.208 | 174.199.30.48 | 9/27/2017 10:51 | 9/27/2017 21:13 | 1376 | 1407 |
| (860) 213-2180 | 100.89.43.231 | 174.199.30.48 | 9/27/2017 10:51 | 9/27/2017 20:41 | 5888 | 5919 |
| (401) 374-1647 | 100.79.81.31 | 174.199.30.48 | 9/27/2017 10:51 | 9/28/2017 2:24 | 1280 | 1311 |
| (860) 490-1602 | 100.125.235.77 | 174.199.30.48 | 9/27/2017 10:53 | 9/27/2017 21:03 | 8160 | 8191 |
| (860) 885-8600 | 100.104.184.126 | 174.199.30.48 | 9/27/2017 10:53 | 9/28/2017 1:26 | 5344 | 5375 |
| (617) 458-9919 | 100.83.161.123 | 174.199.30.48 | 9/27/2017 10:55 | 9/28/2017 5:54 | 5632 | 5663 |
| (860) 817-8814 | 100.90.161.43 | 174.199.30.48 | 9/27/2017 10:55 | 9/28/2017 12:36 | 10816 | 10847 |
| (413) 427-3004 | 100.78.43.35 | 174.199.30.48 | 9/27/2017 10:56 | 9/27/2017 22:18 | 3936 | 3967 |
| (401) 378-3011 | 100.82.137.3 | 174.199.30.48 | 9/27/2017 10:56 | 9/27/2017 22:25 | 12000 | 12031 |
| (401) 474-9975 | 100.77.7.54 | 174.199.30.48 | 9/27/2017 10:56 | 9/28/2017 1:21 | 12352 | 12383 |
| (203) 249-8043 | 100.89.234.73 | 174.199.30.48 | 9/27/2017 10:57 | 9/28/2017 2:54 | 9376 | 9407 |
| (978) 270-3761 | 100.122.67.220 | 174.199.30.48 | 9/27/2017 10:57 | 9/27/2017 21:31 | 12672 | 12703 |
| (860) 510-3397 | 100.98.54.61 | 174.199.30.48 | 9/27/2017 10:58 | 9/28/2017 6:22 | 5824 | 5855 |
| (802) 318-3144 | 100.105.84.30 | 174.199.30.48 | 9/27/2017 11:00 | 9/28/2017 4:03 | 5280 | 5311 |
| (978) 863-8105 | 100.77.68.217 | 174.199.30.48 | 9/27/2017 11:02 | 9/28/2017 3:51 | 1152 | 1183 |
| (860) 488-5180 | 100.105.183.25 | 174.199.30.48 | 9/27/2017 11:02 | 9/28/2017 2:54 | 2240 | 2271 |

| (617) 799-4427 | 100.88.202.253 | 174.199.30.48 | 9/27/2017 11:02 | 9/28/2017 2:02 | 10176 | 10207 |
| (860) 519-8664 | 100.99.117.181 | 174.199.30.48 | 9/27/2017 11:05 | 9/27/2017 21:36 | 10560 | 10591 |
| (413) 250-0906 | 100.114.88.225 | 174.199.30.48 | 9/27/2017 11:06 | 9/28/2017 3:35 | 1440 | 1471 |
| (860) 483-2841 | 100.75.29.195 | 174.199.30.48 | 9/27/2017 11:06 | 9/28/2017 1:45 | 7968 | 7999 |
| (978) 806-6541 | 100.101.226.41 | 174.199.30.48 | 9/27/2017 11:15 | 9/27/2017 23:54 | 1504 | 1535 |
| (513) 600-2274 | 100.88.18.218 | 174.199.30.48 | 9/27/2017 11:20 | 9/28/2017 14:34 | 11712 | 11743 |
| (413) 427-2219 | 100.104.110.100 | 174.199.30.48 | 9/27/2017 11:21 | 9/28/2017 1:45 | 2016 | 2047 |
| (203) 589-0420 | 100.116.235.184 | 174.199.30.48 | 9/27/2017 11:22 | 9/28/2017 3:58 | 2112 | 2143 |
| (203) 253-3894 | 100.119.52.163 | 174.199.30.48 | 9/27/2017 11:22 | 9/28/2017 1:54 | 2784 | 2815 |
| (401) 474-6614 | 100.72.242.56 | 174.199.30.48 | 9/27/2017 11:22 | 9/27/2017 21:35 | 9856 | 9887 |
| (317) 432-5765 | 100.105.159.222 | 174.199.30.48 | 9/27/2017 11:24 | 9/27/2017 21:00 | 4768 | 4799 |
| (860) 919-5035 | 100.121.124.98 | 174.199.30.48 | 9/27/2017 11:25 | 9/28/2017 3:24 | 10144 | 10175 |
| (978) 518-6519 | 100.125.238.107 | 174.199.30.48 | 9/27/2017 11:25 | 9/27/2017 22:56 | 2624 | 2655 |
| (415) 910-6563 | 100.85.137.227 | 174.199.30.48 | 9/27/2017 11:29 | 9/27/2017 23:29 | 6624 | 6655 |
| (508) 243-2274 | 100.82.201.141 | 174.199.30.48 | 9/27/2017 11:29 | 9/28/2017 3:30 | 12384 | 12415 |
| (774) 226-5704 | 100.83.160.107 | 174.199.30.48 | 9/27/2017 11:37 | 9/28/2017 2:22 | 5760 | 5791 |
| (401) 413-7001 | 100.93.116.175 | 174.199.30.48 | 9/27/2017 11:40 | 9/27/2017 23:36 | 7808 | 7839 |
| (860) 331-9489 | 100.110.183.206 | 174.199.30.48 | 9/27/2017 11:40 | 9/27/2017 21:37 | 10656 | 10687 |
| (802) 735-6981 | 100.79.116.152 | 174.199.30.48 | 9/27/2017 11:40 | 9/27/2017 21:21 | 1120 | 1151 |
| (917) 597-7505 | 100.104.84.98 | 174.199.30.48 | 9/27/2017 11:40 | 9/27/2017 21:03 | 5376 | 5407 |
| (401) 536-7668 | 100.106.47.65 | 174.199.30.48 | 9/27/2017 11:41 | 9/28/2017 14:10 | 11200 | 11231 |
| (860) 335-6282 | 100.101.34.32 | 174.199.30.48 | 9/27/2017 11:41 | 9/28/2017 0:20 | 8576 | 8607 |
| (617) 549-8327 | 100.117.136.54 | 174.199.30.48 | 9/27/2017 11:43 | 9/28/2017 2:14 | 9888 | 9919 |
| (413) 530-4403 | 100.109.162.251 | 174.199.30.48 | 9/27/2017 11:55 | 9/28/2017 22:14 | 6528 | 6559 |
| (802) 451-9305 | 100.74.42.27 | 174.199.30.48 | 9/27/2017 11:55 | 9/28/2017 9:45 | 3040 | 3071 |
| (608) 354-9037 | 100.80.0.79 | 174.199.30.48 | 9/27/2017 12:00 | 9/27/2017 21:11 | 6496 | 6527 |
| (608) 354-9037 | 100.80.0.79 | 174.199.30.48 | 9/27/2017 12:02 | 9/27/2017 21:11 | 12448 | 12479 |
| (608) 354-9037 | 100.80.0.79 | 174.199.30.48 | 9/27/2017 12:03 | 9/27/2017 21:11 | 2432 | 2463 |
| (203) 617-5895 | 100.96.80.99 | 174.199.30.48 | 9/27/2017 12:30 | 9/27/2017 21:15 | 9184 | 9215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (401) 378-1498 | 100.100.67.113 | 174.199.30.48 | 9/27/2017 12:33 | 9/28/2017 4:10 | 1568 | 1599 |
| (860) 681-1797 | 100.111.12.27 | 174.199.30.48 | 9/27/2017 12:37 | 9/27/2017 21:30 | 5088 | 5119 |
| (401) 864-4964 | 100.66.157.146 | 174.199.30.48 | 9/27/2017 13:01 | 9/28/2017 3:35 | 9696 | 9727 |
| (203) 927-9224 | 100.98.138.34 | 174.199.30.48 | 9/27/2017 13:02 | 9/28/2017 22:34 | 11104 | 11135 |
| (203) 521-3603 | 100.70.138.17 | 174.199.30.48 | 9/27/2017 13:02 | 9/28/2017 7:55 | 1312 | 1343 |
| (508) 320-6406 | 100.75.153.89 | 174.199.30.48 | 9/27/2017 13:03 | 9/28/2017 0:53 | 4800 | 4831 |
| (978) 930-0504 | 100.121.255.239 | 174.199.30.48 | 9/27/2017 13:04 | 9/28/2017 3:25 | 6432 | 6463 |
| (401) 783-1180 | 100.71.121.8 | 174.199.30.48 | 9/27/2017 13:09 | 9/28/2017 4:31 | 8992 | 9023 |
| (203) 257-5384 | 100.100.200.126 | 174.199.30.48 | 9/27/2017 13:11 | 9/27/2017 20:54 | 7936 | 7967 |
| (860) 595-5293 | 100.71.106.162 | 174.199.30.48 | 9/27/2017 13:12 | 9/28/2017 11:37 | 3744 | 3775 |
| (978) 877-2407 | 100.95.254.196 | 174.199.30.48 | 9/27/2017 13:26 | 9/28/2017 11:38 | 8032 | 8063 |
| (646) 210-3871 | 100.76.192.85 | 174.199.30.48 | 9/27/2017 13:26 | 9/27/2017 22:09 | 9568 | 9599 |
| (413) 272-8429 | 100.88.166.86 | 174.199.30.48 | 9/27/2017 13:30 | 9/27/2017 21:51 | 2688 | 2719 |
| (203) 231-7294 | 100.70.61.57 | 174.199.30.48 | 9/27/2017 13:38 | 9/27/2017 22:05 | 6912 | 6943 |
| (817) 240-4311 | 100.65.196.146 | 174.199.30.48 | 9/27/2017 13:39 | 9/27/2017 22:04 | 4960 | 4991 |
| (203) 520-1384 | 100.68.200.184 | 174.199.30.48 | 9/27/2017 13:44 | 9/27/2017 23:15 | 7104 | 7135 |
| (203) 980-1449 | 100.71.13.220 | 174.199.30.48 | 9/27/2017 14:06 | 9/27/2017 22:08 | 8000 | 8031 |
| (401) 752-9967 | 100.109.77.88 | 174.199.30.48 | 9/27/2017 14:11 | 9/28/2017 0:18 | 8800 | 8831 |
| (413) 478-7858 | 100.120.246.70 | 174.199.30.48 | 9/27/2017 14:30 | 9/28/2017 3:47 | 7328 | 7359 |
| (203) 641-4753 | 100.73.253.79 | 174.199.30.48 | 9/27/2017 14:31 | 9/27/2017 21:47 | 6208 | 6239 |
| (203) 395-3413 | 100.121.36.31 | 174.199.30.48 | 9/27/2017 14:49 | 9/28/2017 10:17 | 3840 | 3871 |
| (858) 344-4994 | 100.71.171.135 | 174.199.30.48 | 9/27/2017 15:03 | 9/28/2017 0:14 | 7552 | 7583 |
| (413) 537-6219 | 100.104.99.132 | 174.199.30.48 | 9/27/2017 15:07 | 9/28/2017 19:02 | 4416 | 4447 |
| (857) 225-2150 | 100.98.100.133 | 174.199.30.48 | 9/27/2017 15:09 | 9/29/2017 4:03 | 2592 | 2623 |
| (860) 803-0856 | 100.117.53.112 | 174.199.30.48 | 9/27/2017 15:12 | 9/27/2017 21:33 | 9920 | 9951 |
| (603) 732-3903 | 100.92.29.194 | 174.199.30.48 | 9/27/2017 15:27 | 9/28/2017 22:11 | 7072 | 7103 |
| (802) 490-9756 | 100.117.117.128 | 174.199.30.48 | 9/27/2017 15:37 | 9/27/2017 21:03 | 5216 | 5247 |
| (978) 478-8855 | 100.126.188.133 | 174.199.30.48 | 9/27/2017 15:50 | 9/28/2017 12:58 | 6720 | 6751 |
| (203) 450-1476 | 100.70.91.44 | 174.199.30.48 | 9/27/2017 15:54 | 9/28/2017 15:13 | 10848 | 10879 |

| (413) 834-0970 | 100.127.228.82 | 174.199.30.48 | 9/27/2017 16:30 | 9/28/2017 0:01 | 2144 | 2175 |
|---|---|---|---|---|---|---|
| (774) 627-5205 | 100.112.199.181 | 174.199.30.48 | 9/27/2017 16:41 | 9/27/2017 23:23 | 3648 | 3679 |
| (617) 429-8123 | 100.103.115.183 | 174.199.30.48 | 9/27/2017 16:44 | 9/28/2017 3:55 | 13312 | 13343 |
| (774) 644-9071 | 100.111.188.162 | 174.199.30.48 | 9/27/2017 16:45 | 9/27/2017 20:37 | 2176 | 2207 |
| (201) 655-0872 | 100.114.53.134 | 174.199.30.48 | 9/27/2017 16:59 | 9/27/2017 23:23 | 2368 | 2399 |
| (505) 385-4687 | 100.74.125.159 | 174.199.30.48 | 9/27/2017 17:03 | 9/28/2017 0:51 | 6080 | 6111 |
| (845) 521-1186 | 100.75.177.236 | 174.199.30.48 | 9/27/2017 17:04 | 9/27/2017 21:38 | 6784 | 6815 |
| (413) 387-3967 | 100.67.13.18 | 174.199.30.48 | 9/27/2017 17:10 | 9/28/2017 23:05 | 9312 | 9343 |
| (781) 999-3724 | 100.69.16.73 | 174.199.30.48 | 9/27/2017 17:10 | 9/27/2017 20:35 | 12224 | 12255 |
| (401) 497-0466 | 100.80.200.50 | 174.199.30.48 | 9/27/2017 17:10 | 9/27/2017 21:24 | 4096 | 4127 |
| (860) 490-1602 | 100.125.235.77 | 174.199.30.48 | 9/27/2017 17:11 | 9/28/2017 19:34 | 9984 | 10015 |
| (401) 602-3940 | 100.112.206.3 | 174.199.30.48 | 9/27/2017 17:14 | 9/28/2017 18:13 | 11840 | 11871 |
| (978) 460-5375 | 100.106.24.253 | 174.199.30.48 | 9/27/2017 17:14 | 9/28/2017 13:48 | 8512 | 8543 |
| (917) 903-6649 | 100.108.194.230 | 174.199.30.48 | 9/27/2017 17:17 | 9/27/2017 21:14 | 10688 | 10719 |
| (401) 368-9785 | 100.104.36.195 | 174.199.30.48 | 9/27/2017 17:20 | 9/27/2017 21:27 | 3968 | 3999 |
| (860) 941-7011 | 100.91.5.230 | 174.199.30.48 | 9/27/2017 17:28 | 9/28/2017 14:21 | 12608 | 12639 |
| (224) 775-2451 | 100.80.4.148 | 174.199.30.48 | 9/27/2017 17:28 | 9/27/2017 20:44 | 6848 | 6879 |
| (401) 601-0838 | 100.99.87.201 | 174.199.30.48 | 9/27/2017 17:28 | 9/27/2017 23:02 | 10304 | 10335 |
| (860) 336-9869 | 100.91.111.42 | 174.199.30.48 | 9/27/2017 17:28 | 9/27/2017 21:32 | 6336 | 6367 |
| (508) 813-0938 | 100.84.69.250 | 174.199.30.48 | 9/27/2017 17:51 | 9/27/2017 22:32 | 7360 | 7391 |
| (475) 449-3015 | 100.81.200.213 | 174.199.30.48 | 9/27/2017 17:54 | 9/27/2017 20:41 | 2720 | 2751 |
| (802) 356-4578 | 100.71.213.195 | 174.199.30.48 | 9/27/2017 17:56 | 9/27/2017 21:45 | 8128 | 8159 |
| (860) 306-6768 | 100.108.246.106 | 174.199.30.48 | 9/27/2017 17:58 | 9/28/2017 4:11 | 4864 | 4895 |
| (802) 377-8590 | 100.108.158.228 | 174.199.30.48 | 9/27/2017 18:01 | 9/28/2017 1:22 | 10272 | 10303 |
| (978) 771-0834 | 100.101.143.26 | 174.199.30.48 | 9/27/2017 18:02 | 9/28/2017 3:33 | 3328 | 3359 |
| (617) 224-2440 | 100.97.209.107 | 174.199.30.48 | 9/27/2017 18:05 | 9/27/2017 20:53 | 8896 | 8927 |
| (802) 249-3355 | 100.108.89.147 | 174.199.30.48 | 9/27/2017 18:12 | 9/27/2017 20:59 | 11552 | 11583 |
| (203) 687-6832 | 100.77.166.97 | 174.199.30.48 | 9/27/2017 18:12 | 9/28/2017 16:05 | 8448 | 8479 |
| (860) 575-0740 | 100.97.30.68 | 174.199.30.48 | 9/27/2017 18:14 | 9/27/2017 21:14 | 7616 | 7647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (443) 841-6943 | 100.120.184.215 | 174.199.30.48 | 9/27/2017 18:25 | 9/27/2017 23:09 | 10912 | 10943 |
| (602) 769-5841 | 100.92.72.125 | 174.199.30.48 | 9/27/2017 18:31 | 9/27/2017 20:34 | 6400 | 6431 |
| (413) 372-2596 | 100.102.236.18 | 174.199.30.48 | 9/27/2017 18:31 | 9/28/2017 0:18 | 11264 | 11295 |
| (860) 428-7710 | 100.120.130.178 | 174.199.30.48 | 9/27/2017 18:32 | 9/27/2017 21:30 | 10880 | 10911 |
| (617) 645-7222 | 100.103.56.24 | 174.199.30.48 | 9/27/2017 18:38 | 9/28/2017 3:46 | 6880 | 6911 |
| (914) 588-2976 | 100.72.23.205 | 174.199.30.48 | 9/27/2017 18:39 | 9/27/2017 22:13 | 5664 | 5695 |
| (617) 699-9078 | 100.87.216.45 | 174.199.30.48 | 9/27/2017 18:39 | 9/27/2017 21:44 | 7168 | 7199 |
| (413) 579-7949 | 100.108.176.198 | 174.199.30.48 | 9/27/2017 18:39 | 9/28/2017 5:01 | 6240 | 6271 |
| (860) 488-2287 | 100.125.138.144 | 174.199.30.48 | 9/27/2017 18:42 | 9/27/2017 23:25 | 7456 | 7487 |
| (203) 666-9349 | 100.68.177.101 | 174.199.30.48 | 9/27/2017 18:43 | 9/27/2017 23:33 | 10016 | 10047 |
| (301) 254-1242 | 100.101.164.171 | 174.199.30.48 | 9/27/2017 18:44 | 9/28/2017 17:31 | 11328 | 11359 |
| (203) 940-6539 | 100.103.188.76 | 174.199.30.48 | 9/27/2017 18:47 | 9/28/2017 12:22 | 12288 | 12319 |
| (860) 670-6547 | 100.127.116.253 | 174.199.30.48 | 9/27/2017 18:47 | 9/27/2017 21:02 | 7264 | 7295 |
| (617) 990-4409 | 100.92.77.16 | 174.199.30.48 | 9/27/2017 18:47 | 9/27/2017 21:16 | 12928 | 12959 |
| (978) 852-8218 | 100.93.214.36 | 174.199.30.48 | 9/27/2017 18:51 | 9/27/2017 20:30 | 7712 | 7743 |
| (802) 393-3549 | 100.69.133.15 | 174.199.30.48 | 9/27/2017 18:58 | 9/27/2017 20:30 | 5408 | 5439 |
| (860) 912-2329 | 100.96.47.14 | 174.199.30.48 | 9/27/2017 19:03 | 9/27/2017 21:08 | 1632 | 1663 |
| (413) 272-8429 | 100.88.166.86 | 174.199.30.48 | 9/27/2017 19:05 | 9/27/2017 20:32 | 12544 | 12575 |
| (860) 559-6515 | 100.75.42.191 | 174.199.30.48 | 9/27/2017 19:07 | 9/28/2017 16:49 | 2336 | 2367 |
| (724) 255-4831 | 100.65.37.254 | 174.199.30.48 | 9/27/2017 19:13 | 9/27/2017 20:33 | 7232 | 7263 |
| (802) 342-0983 | 100.83.122.86 | 174.199.30.48 | 9/27/2017 19:16 | 9/27/2017 20:53 | 11744 | 11775 |
| (401) 739-7331 | 100.69.95.117 | 174.199.30.48 | 9/27/2017 19:16 | 9/27/2017 21:40 | 9664 | 9695 |
| (908) 745-9910 | 100.81.104.131 | 174.199.30.48 | 9/27/2017 19:19 | 9/28/2017 16:15 | 5952 | 5983 |
| (203) 253-7164 | 100.97.37.95 | 174.199.30.48 | 9/27/2017 19:21 | 9/28/2017 2:27 | 4192 | 4223 |
| (616) 914-3306 | 100.91.91.212 | 174.199.30.48 | 9/27/2017 19:22 | 9/27/2017 21:18 | 3104 | 3135 |
| (413) 205-9776 | 100.96.216.97 | 174.199.30.48 | 9/27/2017 19:23 | 9/27/2017 21:22 | 4000 | 4031 |
| (203) 535-9254 | 100.75.229.226 | 174.199.30.48 | 9/27/2017 19:26 | 9/27/2017 20:44 | 3168 | 3199 |
| (404) 353-5793 | 100.98.165.68 | 174.199.30.48 | 9/27/2017 19:27 | 9/28/2017 22:46 | 13440 | 13471 |
| (508) 789-8017 | 100.86.197.202 | 174.199.30.48 | 9/27/2017 19:27 | 9/28/2017 13:27 | 10752 | 10783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (860) 993-5979 | 100.106.246.234 | 174.199.30.48 | 9/27/2017 19:28 | 9/28/2017 19:45 | 6272 | 6303 |
| (978) 265-1927 | 100.82.230.77 | 174.199.30.48 | 9/27/2017 19:28 | 9/28/2017 2:51 | 4160 | 4191 |
| (203) 520-1384 | 100.68.200.184 | 174.199.30.48 | 9/27/2017 19:28 | 9/27/2017 20:29 | 11008 | 11039 |
| (256) 655-5604 | 100.69.89.70 | 174.199.30.48 | 9/27/2017 19:35 | 9/28/2017 3:11 | 11776 | 11807 |
| (603) 732-3879 | 100.66.136.174 | 174.199.30.48 | 9/27/2017 19:35 | 9/27/2017 20:53 | 6944 | 6975 |
| (203) 910-3126 | 100.105.70.166 | 174.199.30.48 | 9/27/2017 19:39 | 9/27/2017 20:59 | 1952 | 1983 |
| (401) 378-3011 | 100.82.137.3 | 174.199.30.48 | 9/27/2017 19:40 | 9/27/2017 20:34 | 4128 | 4159 |
| (401) 378-3011 | 100.82.137.3 | 174.199.30.48 | 9/27/2017 19:40 | 9/27/2017 20:33 | 6560 | 6591 |
| (401) 378-3011 | 100.82.137.3 | 174.199.30.48 | 9/27/2017 19:40 | 9/27/2017 20:34 | 12896 | 12927 |
| (401) 864-4964 | 100.66.157.146 | 174.199.30.48 | 9/27/2017 19:41 | 9/27/2017 21:13 | 10976 | 11007 |
| (203) 339-2701 | 100.125.224.233 | 174.199.30.48 | 9/27/2017 19:42 | 9/27/2017 21:43 | 3008 | 3039 |
| (860) 559-5906 | 100.118.10.63 | 174.199.30.48 | 9/27/2017 19:51 | 9/27/2017 21:15 | 7744 | 7775 |
| (203) 940-6539 | 100.103.188.76 | 174.199.30.48 | 9/27/2017 19:51 | 9/27/2017 20:49 | 11968 | 11999 |
| (413) 464-2291 | 100.90.235.151 | 174.199.30.48 | 9/27/2017 19:51 | 9/28/2017 1:37 | 2304 | 2335 |
| (203) 940-6539 | 100.103.188.76 | 174.199.30.48 | 9/27/2017 19:51 | 9/27/2017 20:47 | 10496 | 10527 |
| (203) 258-2753 | 100.72.104.141 | 174.199.30.48 | 9/27/2017 19:51 | 9/28/2017 0:17 | 1920 | 1951 |
| (203) 940-6539 | 100.103.188.76 | 174.199.30.48 | 9/27/2017 19:52 | 9/27/2017 20:47 | 6976 | 7007 |
| (203) 537-2672 | 100.77.131.202 | 174.199.30.48 | 9/27/2017 19:52 | 9/28/2017 14:34 | 13088 | 13119 |
| (978) 770-9054 | 100.105.85.7 | 174.199.30.48 | 9/27/2017 19:52 | 9/27/2017 20:55 | 6816 | 6847 |
| (434) 429-6315 | 100.100.8.124 | 174.199.30.48 | 9/27/2017 19:52 | 9/27/2017 23:23 | 7648 | 7679 |
| (401) 378-1498 | 100.100.67.113 | 174.199.30.48 | 9/27/2017 19:53 | 9/27/2017 20:29 | 8704 | 8735 |
| (413) 636-5599 | 100.109.119.210 | 174.199.30.48 | 9/27/2017 19:53 | 9/27/2017 22:19 | 2400 | 2431 |
| (978) 770-9054 | 100.105.85.7 | 174.199.30.48 | 9/27/2017 19:53 | 9/27/2017 20:53 | 11392 | 11423 |
| (413) 636-5599 | 100.109.119.210 | 174.199.30.48 | 9/27/2017 19:53 | 9/27/2017 21:52 | 6752 | 6783 |
| (978) 770-9054 | 100.105.85.7 | 174.199.30.48 | 9/27/2017 19:53 | 9/27/2017 21:11 | 11072 | 11103 |
| (413) 636-5599 | 100.109.119.210 | 174.199.30.48 | 9/27/2017 19:53 | 9/27/2017 21:24 | 12832 | 12863 |
| (401) 225-9099 | 100.123.5.27 | 174.199.30.48 | 9/27/2017 19:54 | 9/28/2017 10:32 | 12512 | 12543 |
| (413) 636-5599 | 100.109.119.210 | 174.199.30.48 | 9/27/2017 19:54 | 9/27/2017 21:22 | 9248 | 9279 |
| (617) 512-7558 | 100.88.203.250 | 174.199.30.48 | 9/27/2017 19:54 | 9/28/2017 16:31 | 10336 | 10367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (860) 389-3990 | 100.127.247.112 | 174.199.30.48 | 9/27/2017 19:55 | 9/27/2017 20:59 | 1856 | 1887 |
| (203) 940-6539 | 100.103.188.76 | 174.199.30.48 | 9/27/2017 19:57 | 9/27/2017 20:48 | 11136 | 11167 |
| (401) 739-7331 | 100.69.95.117 | 174.199.30.48 | 9/27/2017 19:57 | 9/27/2017 21:13 | 6016 | 6047 |
| (617) 686-1946 | 100.105.14.214 | 174.199.30.48 | 9/27/2017 19:59 | 9/27/2017 20:33 | 11040 | 11071 |
| (919) 601-6073 | 100.107.251.212 | 174.199.30.48 | 9/27/2017 19:59 | 9/27/2017 21:26 | 2272 | 2303 |
| (617) 686-1946 | 100.105.14.214 | 174.199.30.48 | 9/27/2017 19:59 | 9/27/2017 20:33 | 11360 | 11391 |
| (617) 686-1946 | 100.105.14.214 | 174.199.30.48 | 9/27/2017 19:59 | 9/27/2017 20:33 | 11936 | 11967 |
| (617) 686-1946 | 100.105.14.214 | 174.199.30.48 | 9/27/2017 19:59 | 9/27/2017 20:33 | 1472 | 1503 |
| (401) 536-7668 | 100.106.47.65 | 174.199.30.48 | 9/27/2017 19:59 | 9/27/2017 20:30 | 2464 | 2495 |
| (617) 686-1946 | 100.105.14.214 | 174.199.30.48 | 9/27/2017 20:00 | 9/27/2017 20:30 | 3136 | 3167 |
| (203) 644-6723 | 100.80.206.236 | 174.199.30.48 | 9/27/2017 20:00 | 9/28/2017 4:00 | 13344 | 13375 |
| (860) 331-9489 | 100.110.183.206 | 174.199.30.48 | 9/27/2017 20:01 | 9/27/2017 20:33 | 11520 | 11551 |
| (860) 331-9489 | 100.110.183.206 | 174.199.30.48 | 9/27/2017 20:01 | 9/27/2017 20:32 | 1696 | 1727 |
| (860) 912-1750 | 100.80.90.54 | 174.199.30.48 | 9/27/2017 20:01 | 9/28/2017 0:12 | 12256 | 12287 |
| (860) 331-9489 | 100.110.183.206 | 174.199.30.48 | 9/27/2017 20:01 | 9/27/2017 20:32 | 11168 | 11199 |
| (860) 331-9489 | 100.110.183.206 | 174.199.30.48 | 9/27/2017 20:02 | 9/27/2017 20:32 | 12480 | 12511 |
| (978) 863-8105 | 100.77.68.217 | 174.199.30.48 | 9/27/2017 20:02 | 9/27/2017 20:33 | 8832 | 8863 |
| (860) 331-9489 | 100.110.183.206 | 174.199.30.48 | 9/27/2017 20:02 | 9/27/2017 20:33 | 5856 | 5887 |
| (860) 331-9489 | 100.110.183.206 | 174.199.30.48 | 9/27/2017 20:02 | 9/27/2017 20:33 | 5536 | 5567 |
| (860) 331-9489 | 100.110.183.206 | 174.199.30.48 | 9/27/2017 20:03 | 9/27/2017 20:33 | 12064 | 12095 |
| (917) 471-2808 | 100.110.74.180 | 174.199.30.48 | 9/27/2017 20:03 | 9/28/2017 12:53 | 12320 | 12351 |
| (513) 600-2274 | 100.88.18.218 | 174.199.30.48 | 9/27/2017 20:03 | 9/27/2017 20:34 | 2944 | 2975 |
| (203) 247-2038 | 100.81.31.103 | 174.199.30.48 | 9/27/2017 20:04 | 9/27/2017 20:37 | 6368 | 6399 |
| (860) 262-4195 | 100.88.27.156 | 174.199.30.48 | 9/27/2017 20:06 | 9/27/2017 23:08 | 1536 | 1567 |
| (508) 212-6624 | 100.118.125.90 | 174.199.30.48 | 9/27/2017 20:08 | 9/28/2017 2:32 | 5120 | 5151 |
| (413) 250-5237 | 100.93.61.76 | 174.199.30.48 | 9/27/2017 20:08 | 9/28/2017 2:42 | 11584 | 11615 |
| (203) 520-8620 | 100.125.236.86 | 174.199.30.48 | 9/27/2017 20:08 | 9/27/2017 21:59 | 1056 | 1087 |
| (860) 922-5572 | 100.123.176.248 | 174.199.30.48 | 9/27/2017 20:09 | 9/28/2017 12:47 | 10464 | 10495 |
| (802) 310-1822 | 100.93.50.21 | 174.199.30.48 | 9/27/2017 20:12 | 9/27/2017 22:51 | 12128 | 12159 |

| | | | | | |
|---|---|---|---|---|---|
| (860) 916-0978 | 100.82.205.63 | 174.199.30.48 | 9/27/2017 20:13 | 9/28/2017 0:28 | 9344 | 9375 |
| (203) 450-1476 | 100.70.91.44 | 174.199.30.48 | 9/27/2017 20:13 | 9/27/2017 20:44 | 8416 | 8447 |
| (646) 753-0020 | 100.124.178.143 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 21:47 | 9600 | 9631 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/28/2017 22:17 | 9472 | 9503 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 21:48 | 7840 | 7871 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 21:24 | 8224 | 8255 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 20:57 | 6112 | 6143 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 20:51 | 3904 | 3935 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 20:48 | 8384 | 8415 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 20:47 | 5248 | 5279 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 20:47 | 4512 | 4543 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 20:46 | 5152 | 5183 |
| (99148036) 530-5012 | 100.98.128.68 | 174.199.30.48 | 9/27/2017 20:16 | 9/27/2017 20:46 | 1344 | 1375 |
| (857) 225-2150 | 100.98.100.133 | 174.199.30.48 | 9/27/2017 20:17 | 9/27/2017 21:05 | 3776 | 3807 |
| (860) 490-3245 | 100.81.164.135 | 174.199.30.48 | 9/27/2017 20:17 | 9/28/2017 1:50 | 5728 | 5759 |
| (413) 636-5599 | 100.109.119.210 | 174.199.30.48 | 9/27/2017 20:17 | 9/27/2017 21:20 | 13408 | 13439 |
| (413) 427-3004 | 100.78.43.35 | 174.199.30.48 | 9/27/2017 20:18 | 9/27/2017 22:18 | 1248 | 1279 |
| (413) 636-5599 | 100.109.119.210 | 174.199.30.48 | 9/27/2017 20:18 | 9/27/2017 20:58 | 1888 | 1919 |
| (203) 584-2699 | 100.123.228.11 | 174.199.30.48 | 9/27/2017 20:18 | 9/27/2017 20:58 | 2816 | 2847 |
| (203) 505-8461 | 100.78.103.87 | 174.199.30.48 | 9/27/2017 20:18 | 9/27/2017 20:53 | 8480 | 8511 |
| (413) 636-5599 | 100.109.119.210 | 174.199.30.48 | 9/27/2017 20:19 | 9/27/2017 21:25 | 4736 | 4767 |
| (413) 636-5599 | 100.109.119.210 | 174.199.30.48 | 9/27/2017 20:19 | 9/27/2017 20:56 | 12736 | 12767 |
| (203) 589-0420 | 100.116.235.184 | 174.199.30.48 | 9/27/2017 20:19 | 9/27/2017 21:18 | 7392 | 7423 |
| (203) 589-0420 | 100.116.235.184 | 174.199.30.48 | 9/27/2017 20:19 | 9/27/2017 21:17 | 13280 | 13311 |
| (401) 301-6994 | 100.71.198.40 | 174.199.30.48 | 9/27/2017 20:20 | 9/28/2017 1:29 | 9408 | 9439 |
| (434) 429-6315 | 100.100.8.124 | 174.199.30.48 | 9/27/2017 20:20 | 9/27/2017 20:52 | 8064 | 8095 |
| (203) 589-0420 | 100.116.235.184 | 174.199.30.48 | 9/27/2017 20:20 | 9/27/2017 21:17 | 2912 | 2943 |
| (413) 427-3004 | 100.78.43.35 | 174.199.30.48 | 9/27/2017 20:20 | 9/27/2017 21:24 | 5568 | 5599 |
| (860) 488-1465 | 100.105.26.211 | 174.199.30.48 | 9/27/2017 20:21 | 9/27/2017 22:00 | 1728 | 1759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (215) 833-3836 | 100.114.243.253 | 174.199.30.48 | 9/27/2017 20:21 | 9/27/2017 20:30 | 8672 | 8703 |
| (434) 429-6315 | 100.100.8.124 | 174.199.30.48 | 9/27/2017 20:21 | 9/27/2017 20:51 | 10208 | 10239 |
| (860) 817-8814 | 100.90.161.43 | 174.199.30.48 | 9/27/2017 20:21 | 9/27/2017 20:53 | 1792 | 1823 |

| MSISDN | MBL IP Addr | MBL IP Addr NAT | Port Alloc Date/Time | Port Dealloc Date/Time | Block Start | Block End |
|---|---|---|---|---|---|---|
| (609) 462-3777 | 100.108.125.23 | 174.200.10.222 | 7/27/2017 4:21 | 8/7/2017 4:44 | 9728 | 9759 |
| (484) 268-4571 | 100.111.145.121 | 174.200.10.222 | 7/27/2017 4:21 | 7/29/2017 1:59 | 9760 | 9791 |
| (732) 278-6563 | 100.127.253.166 | 174.200.10.222 | 7/27/2017 4:21 | 7/31/2017 15:58 | 5376 | 5407 |
| (240) 477-7217 | 100.104.191.78 | 174.200.10.222 | 7/27/2017 4:21 | 7/30/2017 20:09 | 12128 | 12159 |
| (856) 669-9191 | 100.87.66.169 | 174.200.10.222 | 7/27/2017 4:21 | 7/28/2017 17:54 | 9632 | 9663 |
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/27/2017 4:21 | 7/29/2017 22:15 | 11968 | 11999 |
| (610) 563-5201 | 100.108.252.104 | 174.200.10.222 | 7/27/2017 4:21 | 7/29/2017 16:00 | 13824 | 13855 |
| (609) 413-3596 | 100.117.120.27 | 174.200.10.222 | 7/27/2017 4:21 | 7/29/2017 7:57 | 13472 | 13503 |
| (856) 816-6684 | 100.88.221.16 | 174.200.10.222 | 7/27/2017 4:21 | 7/31/2017 12:06 | 10560 | 10591 |
| (202) 809-0124 | 100.69.24.124 | 174.200.10.222 | 7/27/2017 4:21 | 7/29/2017 19:25 | 4832 | 4863 |
| (609) 240-8215 | 100.74.197.155 | 174.200.10.222 | 7/27/2017 4:46 | 7/30/2017 5:02 | 14528 | 14559 |
| (856) 332-5055 | 100.93.117.148 | 174.200.10.222 | 7/27/2017 4:46 | 8/1/2017 2:12 | 3072 | 3103 |
| (717) 799-3942 | 100.90.218.43 | 174.200.10.222 | 7/27/2017 4:46 | 7/29/2017 12:29 | 13952 | 13983 |
| (215) 370-5033 | 100.101.70.245 | 174.200.10.222 | 7/27/2017 4:46 | 8/1/2017 23:13 | 13504 | 13535 |
| (732) 433-2679 | 100.113.152.78 | 174.200.10.222 | 7/27/2017 4:46 | 7/28/2017 19:03 | 1824 | 1855 |
| (203) 395-5364 | 100.71.96.15 | 174.200.10.222 | 7/27/2017 4:46 | 7/30/2017 8:22 | 1568 | 1599 |
| (609) 605-9674 | 100.113.242.212 | 174.200.10.222 | 7/27/2017 4:46 | 7/28/2017 20:50 | 10272 | 10303 |
| (609) 915-5511 | 100.83.144.201 | 174.200.10.222 | 7/27/2017 4:46 | 8/2/2017 12:20 | 1248 | 1279 |
| (301) 509-8995 | 100.78.45.13 | 174.200.10.222 | 7/27/2017 4:47 | 7/29/2017 8:10 | 3168 | 3199 |
| (252) 289-3980 | 100.80.209.62 | 174.200.10.222 | 7/27/2017 4:47 | 7/29/2017 0:31 | 6816 | 6847 |
| (908) 552-5443 | 100.107.230.214 | 174.200.10.222 | 7/27/2017 4:47 | 7/30/2017 17:56 | 4224 | 4255 |
| (609) 970-3612 | 100.66.13.164 | 174.200.10.222 | 7/27/2017 4:48 | 7/29/2017 2:14 | 3296 | 3327 |
| (717) 688-9133 | 100.120.199.88 | 174.200.10.222 | 7/27/2017 4:49 | 7/31/2017 14:06 | 11808 | 11839 |
| (856) 491-1505 | 100.87.13.190 | 174.200.10.222 | 7/27/2017 4:49 | 7/28/2017 18:11 | 8640 | 8671 |
| (856) 371-8908 | 100.116.175.176 | 174.200.10.222 | 7/27/2017 4:49 | 7/28/2017 23:43 | 5856 | 5887 |
| (856) 649-5052 | 100.104.97.237 | 174.200.10.222 | 7/27/2017 4:50 | 7/29/2017 18:56 | 11584 | 11615 |
| (302) 332-1705 | 100.90.182.214 | 174.200.10.222 | 7/27/2017 4:50 | 7/28/2017 22:21 | 4288 | 4319 |
| (302) 463-1092 | 100.106.156.155 | 174.200.10.222 | 7/27/2017 4:51 | 7/29/2017 1:06 | 13984 | 14015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (845) 750-3486 | 100.103.200.28 | 174.200.10.222 | 7/27/2017 4:51 | 7/30/2017 0:56 | 11776 | 11807 |
| (410) 739-3542 | 100.65.130.11 | 174.200.10.222 | 7/27/2017 5:04 | 7/29/2017 10:23 | 3264 | 3295 |
| (931) 206-4410 | 100.116.61.184 | 174.200.10.222 | 7/27/2017 5:04 | 7/28/2017 18:53 | 3328 | 3359 |
| (973) 650-4007 | 100.71.131.252 | 174.200.10.222 | 7/27/2017 5:04 | 7/29/2017 2:28 | 3424 | 3455 |
| (732) 608-1871 | 100.110.52.233 | 174.200.10.222 | 7/27/2017 5:05 | 7/28/2017 18:22 | 3584 | 3615 |
| (609) 658-5629 | 100.109.112.90 | 174.200.10.222 | 7/27/2017 5:05 | 7/28/2017 23:19 | 3744 | 3775 |
| (856) 278-4976 | 100.79.5.150 | 174.200.10.222 | 7/27/2017 5:07 | 7/31/2017 18:44 | 4544 | 4575 |
| (856) 404-4040 | 100.76.137.156 | 174.200.10.222 | 7/27/2017 5:07 | 7/28/2017 21:46 | 4608 | 4639 |
| (609) 513-4905 | 100.67.37.148 | 174.200.10.222 | 7/27/2017 5:08 | 7/29/2017 2:58 | 5408 | 5439 |
| (609) 289-0397 | 100.119.183.181 | 174.200.10.222 | 7/27/2017 5:09 | 7/29/2017 11:52 | 5632 | 5663 |
| (908) 399-7958 | 100.85.97.25 | 174.200.10.222 | 7/27/2017 5:10 | 7/31/2017 12:06 | 5888 | 5919 |
| (917) 856-9285 | 100.127.209.42 | 174.200.10.222 | 7/27/2017 5:17 | 7/30/2017 11:46 | 6848 | 6879 |
| (609) 413-3353 | 100.113.32.36 | 174.200.10.222 | 7/27/2017 5:51 | 7/31/2017 15:40 | 7040 | 7071 |
| (717) 696-5688 | 100.107.229.73 | 174.200.10.222 | 7/27/2017 5:51 | 8/2/2017 0:29 | 1408 | 1439 |
| (610) 290-3422 | 100.64.149.0 | 174.200.10.222 | 7/27/2017 5:53 | 7/28/2017 16:50 | 9888 | 9919 |
| (610) 513-3005 | 100.83.108.147 | 174.200.10.222 | 7/27/2017 5:56 | 7/29/2017 3:41 | 3232 | 3263 |
| (443) 829-0451 | 100.98.96.224 | 174.200.10.222 | 7/27/2017 6:21 | 7/28/2017 21:55 | 2400 | 2431 |
| (973) 986-3247 | 100.111.40.242 | 174.200.10.222 | 7/27/2017 6:28 | 7/30/2017 10:43 | 5440 | 5471 |
| (717) 514-3895 | 100.122.85.217 | 174.200.10.222 | 7/27/2017 6:44 | 7/29/2017 17:17 | 1216 | 1247 |
| (609) 751-7203 | 100.101.102.49 | 174.200.10.222 | 7/27/2017 7:51 | 7/29/2017 16:47 | 1440 | 1471 |
| (717) 648-4948 | 100.80.42.239 | 174.200.10.222 | 7/27/2017 8:10 | 7/30/2017 1:54 | 5984 | 6015 |
| (302) 242-8181 | 100.97.50.252 | 174.200.10.222 | 7/27/2017 8:50 | 7/29/2017 16:23 | 1376 | 1407 |
| (610) 888-6699 | 100.97.215.214 | 174.200.10.222 | 7/27/2017 8:50 | 7/28/2017 20:18 | 12416 | 12447 |
| (609) 781-7271 | 100.86.103.139 | 174.200.10.222 | 7/27/2017 8:51 | 7/28/2017 16:59 | 1344 | 1375 |
| (610) 457-7594 | 100.95.91.154 | 174.200.10.222 | 7/27/2017 8:52 | 7/29/2017 5:16 | 13728 | 13759 |
| (812) 675-6261 | 100.103.145.239 | 174.200.10.222 | 7/27/2017 9:18 | 7/29/2017 8:22 | 1056 | 1087 |
| (336) 255-3344 | 100.94.129.252 | 174.200.10.222 | 7/27/2017 9:32 | 7/29/2017 15:24 | 6368 | 6399 |
| (302) 752-7855 | 100.119.168.102 | 174.200.10.222 | 7/27/2017 11:54 | 8/8/2017 11:31 | 12576 | 12607 |
| (302) 476-0009 | 100.97.160.23 | 174.200.10.222 | 7/27/2017 12:16 | 7/28/2017 17:38 | 3936 | 3967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (845) 729-6958 | 100.71.217.92 | 174.200.10.222 | 7/27/2017 13:58 | 7/30/2017 9:59 | 7680 | 7711 |
| (302) 531-8149 | 100.95.96.52 | 174.200.10.222 | 7/27/2017 14:09 | 7/29/2017 3:40 | 7424 | 7455 |
| (908) 868-1147 | 100.84.185.203 | 174.200.10.222 | 7/27/2017 14:35 | 7/29/2017 7:14 | 8672 | 8703 |
| (443) 536-1945 | 100.95.160.188 | 174.200.10.222 | 7/27/2017 18:30 | 7/28/2017 16:52 | 2752 | 2783 |
| (803) 487-0356 | 100.92.21.7 | 174.200.10.222 | 7/27/2017 19:03 | 7/28/2017 19:43 | 8512 | 8543 |
| (609) 780-3689 | 100.73.31.217 | 174.200.10.222 | 7/27/2017 20:00 | 7/30/2017 21:16 | 10496 | 10527 |
| (276) 235-2473 | 100.97.59.51 | 174.200.10.222 | 7/27/2017 20:03 | 7/28/2017 21:22 | 3552 | 3583 |
| (609) 203-3357 | 100.99.217.22 | 174.200.10.222 | 7/27/2017 21:03 | 7/28/2017 17:12 | 9600 | 9631 |
| (717) 521-4444 | 100.101.251.69 | 174.200.10.222 | 7/27/2017 22:21 | 7/29/2017 14:15 | 2432 | 2463 |
| (856) 904-7170 | 100.65.213.118 | 174.200.10.222 | 7/27/2017 22:26 | 7/29/2017 2:28 | 8896 | 8927 |
| (570) 991-0206 | 100.71.35.189 | 174.200.10.222 | 7/27/2017 22:27 | 7/28/2017 18:52 | 1536 | 1567 |
| (609) 271-9787 | 100.89.53.87 | 174.200.10.222 | 7/27/2017 22:42 | 7/28/2017 16:54 | 11392 | 11423 |
| (908) 278-0507 | 100.120.169.185 | 174.200.10.222 | 7/27/2017 22:44 | 7/28/2017 17:12 | 5344 | 5375 |
| (973) 525-0370 | 100.105.148.169 | 174.200.10.222 | 7/27/2017 23:00 | 7/29/2017 19:26 | 9824 | 9855 |
| (302) 381-2965 | 100.124.131.247 | 174.200.10.222 | 7/27/2017 23:20 | 7/28/2017 21:18 | 9504 | 9535 |
| (443) 206-9038 | 100.105.57.23 | 174.200.10.222 | 7/27/2017 23:49 | 7/29/2017 22:54 | 4320 | 4351 |
| (609) 235-8239 | 100.124.230.242 | 174.200.10.222 | 7/27/2017 23:55 | 7/28/2017 21:54 | 8608 | 8639 |
| (732) 547-0857 | 100.80.217.192 | 174.200.10.222 | 7/27/2017 23:59 | 7/28/2017 22:25 | 10240 | 10271 |
| (610) 513-0787 | 100.84.27.45 | 174.200.10.222 | 7/28/2017 0:04 | 7/29/2017 8:09 | 11616 | 11647 |
| (484) 894-1583 | 100.81.92.133 | 174.200.10.222 | 7/28/2017 1:13 | 7/29/2017 7:23 | 14240 | 14271 |
| (215) 518-8371 | 100.107.104.77 | 174.200.10.222 | 7/28/2017 1:26 | 7/28/2017 19:18 | 11936 | 11967 |
| (856) 701-0035 | 100.121.117.76 | 174.200.10.222 | 7/28/2017 1:27 | 7/29/2017 20:36 | 2208 | 2239 |
| (717) 945-4511 | 100.119.41.163 | 174.200.10.222 | 7/28/2017 1:53 | 7/30/2017 5:40 | 2816 | 2847 |
| (609) 457-6149 | 100.124.35.242 | 174.200.10.222 | 7/28/2017 1:54 | 7/30/2017 17:32 | 5792 | 5823 |
| (609) 280-4244 | 100.124.33.220 | 174.200.10.222 | 7/28/2017 1:54 | 7/30/2017 12:38 | 4768 | 4799 |
| (717) 476-3854 | 100.75.16.96 | 174.200.10.222 | 7/28/2017 1:55 | 7/29/2017 4:25 | 6624 | 6655 |
| (717) 808-6222 | 100.69.51.118 | 174.200.10.222 | 7/28/2017 2:07 | 7/30/2017 20:14 | 2048 | 2079 |
| (908) 309-0372 | 100.115.132.212 | 174.200.10.222 | 7/28/2017 2:10 | 7/29/2017 17:36 | 7200 | 7231 |
| (856) 651-8185 | 100.94.4.18 | 174.200.10.222 | 7/28/2017 2:19 | 7/28/2017 19:56 | 6432 | 6463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (609) 369-0334 | 100.67.137.152 | 174.200.10.222 | 7/28/2017 2:37 | 7/29/2017 5:35 | 7456 | 7487 |
| (856) 278-0136 | 100.124.168.105 | 174.200.10.222 | 7/28/2017 2:44 | 7/29/2017 0:37 | 9568 | 9599 |
| (610) 653-5190 | 100.82.137.89 | 174.200.10.222 | 7/28/2017 2:52 | 7/30/2017 2:22 | 9856 | 9887 |
| (908) 200-0710 | 100.122.124.83 | 174.200.10.222 | 7/28/2017 2:55 | 7/29/2017 1:52 | 10912 | 10943 |
| (732) 616-9942 | 100.111.112.142 | 174.200.10.222 | 7/28/2017 3:09 | 7/28/2017 21:26 | 7712 | 7743 |
| (908) 783-2985 | 100.68.150.243 | 174.200.10.222 | 7/28/2017 3:13 | 7/29/2017 14:35 | 1472 | 1503 |
| (609) 707-3745 | 100.117.230.182 | 174.200.10.222 | 7/28/2017 3:30 | 7/29/2017 13:16 | 5920 | 5951 |
| (561) 660-2982 | 100.98.220.3 | 174.200.10.222 | 7/28/2017 3:48 | 7/28/2017 18:49 | 9408 | 9439 |
| (908) 578-2773 | 100.97.31.226 | 174.200.10.222 | 7/28/2017 4:33 | 7/28/2017 17:19 | 7328 | 7359 |
| (609) 605-6785 | 100.125.9.32 | 174.200.10.222 | 7/28/2017 4:43 | 8/3/2017 18:46 | 7488 | 7519 |
| (609) 209-0100 | 100.110.61.130 | 174.200.10.222 | 7/28/2017 4:46 | 7/28/2017 17:24 | 5728 | 5759 |
| (856) 701-7898 | 100.123.222.129 | 174.200.10.222 | 7/28/2017 5:01 | 7/29/2017 12:51 | 8576 | 8607 |
| (770) 880-2219 | 100.79.238.50 | 174.200.10.222 | 7/28/2017 5:01 | 7/28/2017 16:33 | 5504 | 5535 |
| (302) 731-4561 | 100.111.138.147 | 174.200.10.222 | 7/28/2017 5:16 | 7/28/2017 16:57 | 4704 | 4735 |
| (717) 368-2874 | 100.124.112.221 | 174.200.10.222 | 7/28/2017 5:35 | 7/30/2017 3:49 | 5152 | 5183 |
| (732) 773-7829 | 100.80.186.230 | 174.200.10.222 | 7/28/2017 5:42 | 7/30/2017 4:13 | 11488 | 11519 |
| (717) 425-8543 | 100.121.34.44 | 174.200.10.222 | 7/28/2017 6:07 | 7/29/2017 5:56 | 2368 | 2399 |
| (609) 306-2230 | 100.99.147.203 | 174.200.10.222 | 7/28/2017 6:18 | 7/28/2017 21:10 | 10080 | 10111 |
| (302) 530-5111 | 100.121.211.159 | 174.200.10.222 | 7/28/2017 6:18 | 7/28/2017 19:50 | 3968 | 3999 |
| (856) 364-1642 | 100.124.93.231 | 174.200.10.222 | 7/28/2017 6:48 | 7/29/2017 0:39 | 14048 | 14079 |
| (717) 503-9181 | 100.79.143.141 | 174.200.10.222 | 7/28/2017 6:49 | 7/30/2017 21:34 | 9024 | 9055 |
| (609) 828-5415 | 100.101.123.186 | 174.200.10.222 | 7/28/2017 6:54 | 7/28/2017 18:31 | 5312 | 5343 |
| (609) 276-4851 | 100.81.214.205 | 174.200.10.222 | 7/28/2017 6:55 | 7/29/2017 4:53 | 3616 | 3647 |
| (717) 395-4716 | 100.82.243.119 | 174.200.10.222 | 7/28/2017 6:55 | 7/29/2017 10:47 | 9920 | 9951 |
| (717) 476-2388 | 100.122.76.24 | 174.200.10.222 | 7/28/2017 7:27 | 7/28/2017 19:47 | 8064 | 8095 |
| (609) 276-8490 | 100.100.83.156 | 174.200.10.222 | 7/28/2017 8:09 | 7/29/2017 5:25 | 5472 | 5503 |
| (302) 270-4670 | 100.94.116.64 | 174.200.10.222 | 7/28/2017 8:33 | 7/28/2017 16:24 | 3488 | 3519 |
| (732) 600-2571 | 100.66.129.121 | 174.200.10.222 | 7/28/2017 8:43 | 7/28/2017 22:10 | 1664 | 1695 |
| (732) 620-4162 | 100.74.23.230 | 174.200.10.222 | 7/28/2017 8:52 | 7/30/2017 17:49 | 2080 | 2111 |

| | | | | | |
|---|---|---|---|---|---|
| (610) 368-5163 | 100.80.141.89 | 174.200.10.222 | 7/28/2017 9:16 | 7/29/2017 8:33 | 5824 | 5855 |
| (917) 566-8398 | 100.72.152.104 | 174.200.10.222 | 7/28/2017 9:20 | 7/29/2017 2:54 | 6080 | 6111 |
| (916) 677-9782 | 100.113.81.104 | 174.200.10.222 | 7/28/2017 9:34 | 7/30/2017 15:40 | 9664 | 9695 |
| (609) 501-9080 | 100.105.190.230 | 174.200.10.222 | 7/28/2017 9:37 | 7/29/2017 20:53 | 9184 | 9215 |
| (302) 242-7773 | 100.93.248.255 | 174.200.10.222 | 7/28/2017 9:46 | 7/29/2017 1:05 | 10048 | 10079 |
| (717) 676-3141 | 100.87.52.175 | 174.200.10.222 | 7/28/2017 9:51 | 7/28/2017 20:20 | 10720 | 10751 |
| (856) 371-8671 | 100.112.133.206 | 174.200.10.222 | 7/28/2017 10:04 | 7/28/2017 21:31 | 5088 | 5119 |
| (717) 870-3887 | 100.94.255.101 | 174.200.10.222 | 7/28/2017 10:14 | 7/28/2017 16:36 | 9792 | 9823 |
| (267) 300-8048 | 100.92.167.68 | 174.200.10.222 | 7/28/2017 10:15 | 7/29/2017 3:19 | 7776 | 7807 |
| (717) 919-9793 | 100.126.119.106 | 174.200.10.222 | 7/28/2017 10:20 | 7/28/2017 19:07 | 10016 | 10047 |
| (856) 316-6561 | 100.88.84.232 | 174.200.10.222 | 7/28/2017 10:21 | 7/29/2017 1:32 | 1088 | 1119 |
| (856) 685-4510 | 100.98.252.7 | 174.200.10.222 | 7/28/2017 10:42 | 7/28/2017 23:11 | 11904 | 11935 |
| (407) 256-6256 | 100.120.62.233 | 174.200.10.222 | 7/28/2017 10:43 | 7/29/2017 3:37 | 6272 | 6303 |
| (856) 649-2379 | 100.94.230.79 | 174.200.10.222 | 7/28/2017 10:54 | 7/28/2017 16:39 | 1760 | 1791 |
| (609) 352-0184 | 100.100.120.145 | 174.200.10.222 | 7/28/2017 10:57 | 7/29/2017 5:00 | 5216 | 5247 |
| (610) 761-9303 | 100.106.83.54 | 174.200.10.222 | 7/28/2017 11:00 | 7/28/2017 18:38 | 4448 | 4479 |
| (717) 818-1621 | 100.66.111.220 | 174.200.10.222 | 7/28/2017 11:30 | 7/29/2017 11:44 | 4192 | 4223 |
| (609) 774-0894 | 100.70.29.249 | 174.200.10.222 | 7/28/2017 11:40 | 7/28/2017 16:57 | 14432 | 14463 |
| (609) 774-0894 | 100.70.29.249 | 174.200.10.222 | 7/28/2017 11:40 | 7/28/2017 16:57 | 8544 | 8575 |
| (717) 875-4237 | 100.91.11.207 | 174.200.10.222 | 7/28/2017 11:52 | 7/29/2017 3:37 | 4032 | 4063 |
| (717) 350-3982 | 100.90.235.161 | 174.200.10.222 | 7/28/2017 12:04 | 7/28/2017 18:05 | 7968 | 7999 |
| (717) 379-4341 | 100.101.37.246 | 174.200.10.222 | 7/28/2017 12:06 | 7/29/2017 22:21 | 1984 | 2015 |
| (302) 740-6616 | 100.103.225.49 | 174.200.10.222 | 7/28/2017 12:07 | 7/28/2017 19:50 | 3872 | 3903 |
| (99148024) 547-6359 | 100.66.141.41 | 174.200.10.222 | 7/28/2017 12:10 | 7/28/2017 16:45 | 7104 | 7135 |
| (609) 774-0894 | 100.70.29.249 | 174.200.10.222 | 7/28/2017 12:20 | 7/28/2017 16:57 | 2848 | 2879 |
| (609) 744-5868 | 100.93.6.241 | 174.200.10.222 | 7/28/2017 12:22 | 7/29/2017 5:38 | 8224 | 8255 |
| (646) 628-7968 | 100.110.151.16 | 174.200.10.222 | 7/28/2017 12:23 | 7/28/2017 21:52 | 6496 | 6527 |
| (215) 498-2195 | 100.98.116.104 | 174.200.10.222 | 7/28/2017 12:43 | 7/30/2017 1:33 | 7072 | 7103 |
| (570) 517-6051 | 100.101.46.4 | 174.200.10.222 | 7/28/2017 12:50 | 7/28/2017 17:34 | 11168 | 11199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (856) 938-8504 | 100.126.51.112 | 174.200.10.222 | 7/28/2017 12:53 | 7/29/2017 1:22 | 3136 | 3167 |
| (717) 648-1077 | 100.113.9.177 | 174.200.10.222 | 7/28/2017 12:55 | 7/29/2017 23:14 | 2016 | 2047 |
| (609) 519-6218 | 100.106.50.64 | 174.200.10.222 | 7/28/2017 13:07 | 7/29/2017 4:41 | 4576 | 4607 |
| (484) 347-9132 | 100.96.215.17 | 174.200.10.222 | 7/28/2017 13:08 | 7/29/2017 7:06 | 7520 | 7551 |
| (609) 781-8095 | 100.81.215.78 | 174.200.10.222 | 7/28/2017 13:14 | 7/28/2017 22:25 | 11136 | 11167 |
| (973) 886-9048 | 100.99.143.16 | 174.200.10.222 | 7/28/2017 13:24 | 8/1/2017 2:18 | 10144 | 10175 |
| (717) 945-9883 | 100.64.165.182 | 174.200.10.222 | 7/28/2017 13:25 | 7/28/2017 17:57 | 1632 | 1663 |
| (717) 893-6096 | 100.123.149.24 | 174.200.10.222 | 7/28/2017 13:31 | 7/29/2017 12:23 | 5952 | 5983 |
| (609) 240-8215 | 100.74.197.155 | 174.200.10.222 | 7/28/2017 13:38 | 7/28/2017 16:33 | 6048 | 6079 |
| (908) 705-1615 | 100.115.59.28 | 174.200.10.222 | 7/28/2017 13:43 | 7/28/2017 19:57 | 8256 | 8287 |
| (201) 562-7212 | 100.98.3.237 | 174.200.10.222 | 7/28/2017 13:43 | 7/28/2017 23:14 | 3904 | 3935 |
| (937) 570-2893 | 100.83.228.241 | 174.200.10.222 | 7/28/2017 13:48 | 7/29/2017 5:51 | 10976 | 11007 |
| (609) 405-0039 | 100.112.194.209 | 174.200.10.222 | 7/28/2017 13:50 | 7/28/2017 22:31 | 8096 | 8127 |
| (732) 673-9087 | 100.125.163.111 | 174.200.10.222 | 7/28/2017 14:02 | 7/29/2017 0:11 | 6880 | 6911 |
| (407) 256-6256 | 100.120.62.233 | 174.200.10.222 | 7/28/2017 14:02 | 7/28/2017 16:28 | 8448 | 8479 |
| (732) 403-9340 | 100.122.188.43 | 174.200.10.222 | 7/28/2017 14:11 | 7/29/2017 4:14 | 4064 | 4095 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 14:12 | 7/29/2017 1:34 | 8192 | 8223 |
| (610) 209-1426 | 100.110.238.220 | 174.200.10.222 | 7/28/2017 14:12 | 7/29/2017 2:39 | 11424 | 11455 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 14:14 | 7/28/2017 16:48 | 10880 | 10911 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 14:14 | 7/28/2017 16:55 | 6336 | 6367 |
| (856) 371-8671 | 100.112.133.206 | 174.200.10.222 | 7/28/2017 14:14 | 7/28/2017 21:31 | 6944 | 6975 |
| (443) 945-1124 | 100.121.93.123 | 174.200.10.222 | 7/28/2017 14:15 | 7/28/2017 17:19 | 3840 | 3871 |
| (717) 858-9392 | 100.66.50.55 | 174.200.10.222 | 7/28/2017 14:15 | 7/28/2017 19:05 | 5280 | 5311 |
| (215) 850-4034 | 100.122.250.13 | 174.200.10.222 | 7/28/2017 14:16 | 7/28/2017 18:04 | 10432 | 10463 |
| (732) 713-3720 | 100.95.174.224 | 174.200.10.222 | 7/28/2017 14:19 | 7/30/2017 10:51 | 7136 | 7167 |
| (609) 661-4240 | 100.120.52.140 | 174.200.10.222 | 7/28/2017 14:25 | 7/29/2017 6:00 | 10592 | 10623 |
| (610) 930-6908 | 100.121.188.16 | 174.200.10.222 | 7/28/2017 14:28 | 7/28/2017 21:22 | 2528 | 2559 |
| (201) 572-9745 | 100.93.242.89 | 174.200.10.222 | 7/28/2017 14:36 | 7/29/2017 4:10 | 8128 | 8159 |
| (718) 736-3545 | 100.66.182.56 | 174.200.10.222 | 7/28/2017 14:36 | 7/28/2017 21:09 | 7008 | 7039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (609) 374-6464 | 100.106.1.238 | 174.200.10.222 | 7/28/2017 14:38 | 7/28/2017 20:57 | 10528 | 10559 |
| (717) 525-1659 | 100.82.124.48 | 174.200.10.222 | 7/28/2017 14:44 | 7/29/2017 4:01 | 5664 | 5695 |
| (609) 240-8215 | 100.74.197.155 | 174.200.10.222 | 7/28/2017 14:49 | 7/28/2017 16:33 | 2912 | 2943 |
| (99148024) 547-6359 | 100.66.141.41 | 174.200.10.222 | 7/28/2017 14:51 | 7/28/2017 17:11 | 6752 | 6783 |
| (508) 254-6580 | 100.68.216.189 | 174.200.10.222 | 7/28/2017 14:52 | 7/28/2017 17:03 | 10848 | 10879 |
| (530) 488-0201 | 100.105.223.115 | 174.200.10.222 | 7/28/2017 14:53 | 7/29/2017 0:33 | 9120 | 9151 |
| (717) 729-0482 | 100.94.227.81 | 174.200.10.222 | 7/28/2017 15:01 | 7/28/2017 17:41 | 2944 | 2975 |
| (202) 809-0124 | 100.69.24.124 | 174.200.10.222 | 7/28/2017 15:01 | 7/28/2017 16:30 | 5248 | 5279 |
| (908) 227-6477 | 100.114.54.174 | 174.200.10.222 | 7/28/2017 15:02 | 7/28/2017 17:03 | 3456 | 3487 |
| (609) 658-5629 | 100.109.112.90 | 174.200.10.222 | 7/28/2017 15:03 | 7/28/2017 17:02 | 13760 | 13791 |
| (973) 936-0713 | 100.115.20.72 | 174.200.10.222 | 7/28/2017 15:06 | 7/29/2017 16:32 | 5696 | 5727 |
| (402) 290-5705 | 100.97.121.152 | 174.200.10.222 | 7/28/2017 15:07 | 7/28/2017 19:15 | 6720 | 6751 |
| (402) 290-5705 | 100.97.121.152 | 174.200.10.222 | 7/28/2017 15:07 | 7/28/2017 18:59 | 4384 | 4415 |
| (402) 290-5705 | 100.97.121.152 | 174.200.10.222 | 7/28/2017 15:07 | 7/28/2017 18:30 | 7584 | 7615 |
| (402) 290-5705 | 100.97.121.152 | 174.200.10.222 | 7/28/2017 15:07 | 7/28/2017 18:27 | 12704 | 12735 |
| (609) 774-0894 | 100.70.29.249 | 174.200.10.222 | 7/28/2017 15:10 | 7/28/2017 16:26 | 7360 | 7391 |
| (609) 618-9915 | 100.101.44.85 | 174.200.10.222 | 7/28/2017 15:10 | 7/28/2017 23:39 | 9984 | 10015 |
| (609) 774-0894 | 100.70.29.249 | 174.200.10.222 | 7/28/2017 15:10 | 7/28/2017 16:57 | 10784 | 10815 |
| (856) 563-4864 | 100.76.228.19 | 174.200.10.222 | 7/28/2017 15:13 | 7/29/2017 3:29 | 7808 | 7839 |
| (917) 796-3454 | 100.121.154.174 | 174.200.10.222 | 7/28/2017 15:20 | 7/28/2017 18:35 | 3776 | 3807 |
| (609) 658-5629 | 100.109.112.90 | 174.200.10.222 | 7/28/2017 15:21 | 7/28/2017 16:27 | 8416 | 8447 |
| (856) 495-8396 | 100.67.157.168 | 174.200.10.222 | 7/28/2017 15:22 | 7/28/2017 18:47 | 6688 | 6719 |
| (856) 404-4040 | 100.76.137.156 | 174.200.10.222 | 7/28/2017 15:26 | 7/28/2017 16:29 | 4736 | 4767 |
| (856) 404-4040 | 100.76.137.156 | 174.200.10.222 | 7/28/2017 15:26 | 7/28/2017 16:29 | 4992 | 5023 |
| (302) 242-8181 | 100.97.50.252 | 174.200.10.222 | 7/28/2017 15:27 | 7/28/2017 16:44 | 10176 | 10207 |
| (848) 232-8344 | 100.84.98.140 | 174.200.10.222 | 7/28/2017 15:27 | 7/29/2017 0:20 | 7648 | 7679 |
| (848) 232-8344 | 100.84.98.140 | 174.200.10.222 | 7/28/2017 15:27 | 7/28/2017 16:29 | 5568 | 5599 |
| (972) 837-7309 | 100.106.25.129 | 174.200.10.222 | 7/28/2017 15:28 | 7/29/2017 14:58 | 7296 | 7327 |
| (99148024) 547-6359 | 100.66.141.41 | 174.200.10.222 | 7/28/2017 15:28 | 7/28/2017 17:02 | 4000 | 4031 |

**EXHIBIT "B" Page 27 of 59**

| | | | | | | |
|---|---|---|---|---|---|---|
| (717) 577-2000 | 100.102.183.225 | 174.200.10.222 | 7/28/2017 15:30 | 7/28/2017 18:29 | 1280 | 1311 |
| (856) 889-6226 | 100.100.126.243 | 174.200.10.222 | 7/28/2017 15:32 | 7/28/2017 21:58 | 2144 | 2175 |
| (609) 731-6291 | 100.83.145.194 | 174.200.10.222 | 7/28/2017 15:32 | 7/28/2017 19:58 | 2656 | 2687 |
| (202) 809-0124 | 100.69.24.124 | 174.200.10.222 | 7/28/2017 15:33 | 7/28/2017 16:30 | 7168 | 7199 |
| (609) 504-2235 | 100.91.44.215 | 174.200.10.222 | 7/28/2017 15:34 | 7/28/2017 19:22 | 11328 | 11359 |
| (609) 369-0334 | 100.67.137.152 | 174.200.10.222 | 7/28/2017 15:36 | 7/28/2017 16:51 | 5536 | 5567 |
| (484) 459-3378 | 100.106.20.19 | 174.200.10.222 | 7/28/2017 15:37 | 7/29/2017 4:10 | 2240 | 2271 |
| (203) 984-9967 | 100.84.103.209 | 174.200.10.222 | 7/28/2017 15:38 | 7/28/2017 20:53 | 5120 | 5151 |
| (609) 240-8215 | 100.74.197.155 | 174.200.10.222 | 7/28/2017 15:39 | 7/28/2017 16:33 | 6976 | 7007 |
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/28/2017 15:40 | 7/28/2017 16:59 | 8768 | 8799 |
| (609) 240-8215 | 100.74.197.155 | 174.200.10.222 | 7/28/2017 15:41 | 7/28/2017 16:29 | 4352 | 4383 |
| (717) 425-8543 | 100.121.34.44 | 174.200.10.222 | 7/28/2017 15:44 | 7/28/2017 17:50 | 5056 | 5087 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 15:45 | 7/28/2017 16:48 | 6912 | 6943 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 15:45 | 7/28/2017 16:48 | 8864 | 8895 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 15:46 | 7/28/2017 16:55 | 8992 | 9023 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 15:46 | 7/28/2017 16:55 | 10304 | 10335 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 15:46 | 7/28/2017 16:48 | 10656 | 10687 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 15:46 | 7/28/2017 17:19 | 10368 | 10399 |
| (609) 577-7943 | 100.124.45.208 | 174.200.10.222 | 7/28/2017 15:46 | 7/28/2017 16:48 | 3648 | 3679 |
| (610) 513-3005 | 100.83.108.147 | 174.200.10.222 | 7/28/2017 15:47 | 7/28/2017 16:44 | 1312 | 1343 |
| (484) 894-1583 | 100.81.92.133 | 174.200.10.222 | 7/28/2017 15:48 | 7/28/2017 16:31 | 10816 | 10847 |
| (770) 880-2219 | 100.79.238.50 | 174.200.10.222 | 7/28/2017 15:49 | 7/28/2017 16:33 | 9440 | 9471 |
| (302) 593-5661 | 100.92.66.208 | 174.200.10.222 | 7/28/2017 15:49 | 7/28/2017 17:06 | 9472 | 9503 |
| (770) 880-2219 | 100.79.238.50 | 174.200.10.222 | 7/28/2017 15:50 | 7/28/2017 16:31 | 11520 | 11551 |
| (770) 880-2219 | 100.79.238.50 | 174.200.10.222 | 7/28/2017 15:50 | 7/28/2017 16:31 | 4800 | 4831 |
| (717) 578-5165 | 100.101.131.3 | 174.200.10.222 | 7/28/2017 15:51 | 7/28/2017 16:25 | 3360 | 3391 |
| (717) 578-5165 | 100.101.131.3 | 174.200.10.222 | 7/28/2017 15:51 | 7/28/2017 16:24 | 8960 | 8991 |
| (717) 578-5165 | 100.101.131.3 | 174.200.10.222 | 7/28/2017 15:52 | 7/28/2017 16:25 | 2880 | 2911 |
| (717) 578-5165 | 100.101.131.3 | 174.200.10.222 | 7/28/2017 15:52 | 7/28/2017 16:25 | 11296 | 11327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (215) 837-8194 | 100.109.4.6 | 174.200.10.222 | 7/28/2017 15:52 | 7/28/2017 19:47 | 3040 | 3071 |
| (717) 578-5165 | 100.101.131.3 | 174.200.10.222 | 7/28/2017 15:52 | 7/28/2017 16:25 | 7904 | 7935 |
| (215) 837-8194 | 100.109.4.6 | 174.200.10.222 | 7/28/2017 15:52 | 7/28/2017 17:27 | 6656 | 6687 |
| (215) 837-8194 | 100.109.4.6 | 174.200.10.222 | 7/28/2017 15:53 | 7/28/2017 17:13 | 1920 | 1951 |
| (717) 578-5165 | 100.101.131.3 | 174.200.10.222 | 7/28/2017 15:53 | 7/28/2017 16:25 | 1792 | 1823 |
| (717) 578-5165 | 100.101.131.3 | 174.200.10.222 | 7/28/2017 15:53 | 7/28/2017 16:25 | 13152 | 13183 |
| (717) 578-5165 | 100.101.131.3 | 174.200.10.222 | 7/28/2017 15:53 | 7/28/2017 16:25 | 2592 | 2623 |
| (215) 837-8194 | 100.109.4.6 | 174.200.10.222 | 7/28/2017 15:53 | 7/28/2017 17:14 | 1152 | 1183 |
| (302) 476-0009 | 100.97.160.23 | 174.200.10.222 | 7/28/2017 15:53 | 7/28/2017 17:38 | 1696 | 1727 |
| (215) 837-8194 | 100.109.4.6 | 174.200.10.222 | 7/28/2017 15:53 | 7/28/2017 17:14 | 11232 | 11263 |
| (856) 563-4492 | 100.113.51.253 | 174.200.10.222 | 7/28/2017 15:55 | 7/28/2017 16:27 | 2976 | 3007 |
| (609) 510-4356 | 100.106.253.158 | 174.200.10.222 | 7/28/2017 15:56 | 7/28/2017 17:15 | 4928 | 4959 |
| (215) 837-8194 | 100.109.4.6 | 174.200.10.222 | 7/28/2017 15:56 | 7/28/2017 17:10 | 1856 | 1887 |
| (215) 837-8194 | 100.109.4.6 | 174.200.10.222 | 7/28/2017 15:57 | 7/28/2017 17:10 | 6592 | 6623 |
| (215) 837-8194 | 100.109.4.6 | 174.200.10.222 | 7/28/2017 15:57 | 7/28/2017 17:07 | 1120 | 1151 |
| (856) 701-7898 | 100.123.222.129 | 174.200.10.222 | 7/28/2017 15:57 | 7/28/2017 16:29 | 1184 | 1215 |
| (215) 837-8194 | 100.109.4.6 | 174.200.10.222 | 7/28/2017 15:57 | 7/28/2017 16:27 | 2272 | 2303 |
| (99148024) 547-6359 | 100.66.141.41 | 174.200.10.222 | 7/28/2017 15:59 | 7/28/2017 16:59 | 7616 | 7647 |
| (609) 352-0184 | 100.100.120.145 | 174.200.10.222 | 7/28/2017 15:59 | 7/28/2017 16:49 | 6016 | 6047 |
| (609) 352-0184 | 100.100.120.145 | 174.200.10.222 | 7/28/2017 15:59 | 7/28/2017 16:49 | 6528 | 6559 |
| (609) 731-6291 | 100.83.145.194 | 174.200.10.222 | 7/28/2017 16:00 | 7/28/2017 16:36 | 6400 | 6431 |
| (609) 352-0184 | 100.100.120.145 | 174.200.10.222 | 7/28/2017 16:00 | 7/28/2017 16:49 | 8160 | 8191 |
| (732) 600-2571 | 100.66.129.121 | 174.200.10.222 | 7/28/2017 16:00 | 7/28/2017 16:40 | 4480 | 4511 |
| (609) 352-0184 | 100.100.120.145 | 174.200.10.222 | 7/28/2017 16:01 | 7/28/2017 16:49 | 1952 | 1983 |
| (732) 619-6128 | 100.80.88.26 | 174.200.10.222 | 7/28/2017 16:02 | 7/28/2017 19:22 | 11072 | 11103 |
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/28/2017 16:02 | 7/28/2017 16:59 | 13280 | 13311 |
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/28/2017 16:02 | 7/28/2017 16:54 | 2624 | 2655 |
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/28/2017 16:02 | 7/28/2017 17:03 | 11040 | 11071 |
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/28/2017 16:03 | 7/28/2017 16:58 | 13088 | 13119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/28/2017 16:03 | 7/28/2017 16:53 | 6112 | 6143 |
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/28/2017 16:03 | 7/28/2017 16:57 | 9952 | 9983 |
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/28/2017 16:03 | 7/28/2017 17:03 | 6144 | 6175 |
| (848) 235-2367 | 100.83.65.112 | 174.200.10.222 | 7/28/2017 16:03 | 7/28/2017 16:54 | 1600 | 1631 |
| (732) 600-2571 | 100.66.129.121 | 174.200.10.222 | 7/28/2017 16:04 | 7/28/2017 16:36 | 9152 | 9183 |
| (856) 491-1505 | 100.87.13.190 | 174.200.10.222 | 7/28/2017 16:04 | 7/28/2017 16:40 | 8736 | 8767 |
| (732) 245-1617 | 100.83.220.140 | 174.200.10.222 | 7/28/2017 16:04 | 7/28/2017 16:35 | 10752 | 10783 |
| (302) 242-7773 | 100.93.248.255 | 174.200.10.222 | 7/28/2017 16:05 | 7/28/2017 17:05 | 10944 | 10975 |
| (302) 270-6244 | 100.91.62.65 | 174.200.10.222 | 7/28/2017 16:06 | 7/28/2017 23:13 | 8704 | 8735 |
| (908) 399-7958 | 100.85.97.25 | 174.200.10.222 | 7/28/2017 16:06 | 7/28/2017 17:02 | 9216 | 9247 |
| (402) 290-5705 | 100.97.121.152 | 174.200.10.222 | 7/28/2017 16:06 | 7/28/2017 17:08 | 1888 | 1919 |
| (402) 290-5705 | 100.97.121.152 | 174.200.10.222 | 7/28/2017 16:06 | 7/28/2017 17:08 | 2784 | 2815 |
| (717) 712-6124 | 100.112.31.187 | 174.200.10.222 | 7/28/2017 16:07 | 7/28/2017 16:44 | 4256 | 4287 |
| (717) 858-9392 | 100.66.50.55 | 174.200.10.222 | 7/28/2017 16:07 | 7/28/2017 16:38 | 14272 | 14303 |
| (717) 858-9392 | 100.66.50.55 | 174.200.10.222 | 7/28/2017 16:07 | 7/28/2017 16:38 | 8288 | 8319 |
| (937) 570-2893 | 100.83.228.241 | 174.200.10.222 | 7/28/2017 16:07 | 7/28/2017 16:56 | 1728 | 1759 |
| (717) 712-6124 | 100.112.31.187 | 174.200.10.222 | 7/28/2017 16:07 | 7/28/2017 16:44 | 11264 | 11295 |
| (610) 513-3005 | 100.83.108.147 | 174.200.10.222 | 7/28/2017 16:07 | 7/28/2017 16:43 | 2112 | 2143 |
| (717) 712-6124 | 100.112.31.187 | 174.200.10.222 | 7/28/2017 16:07 | 7/28/2017 16:44 | 9248 | 9279 |
| (717) 712-6124 | 100.112.31.187 | 174.200.10.222 | 7/28/2017 16:08 | 7/28/2017 16:44 | 11872 | 11903 |
| (610) 513-3005 | 100.83.108.147 | 174.200.10.222 | 7/28/2017 16:08 | 7/28/2017 16:41 | 11360 | 11391 |
| (937) 570-2893 | 100.83.228.241 | 174.200.10.222 | 7/28/2017 16:08 | 7/28/2017 16:56 | 6240 | 6271 |
| (717) 425-8543 | 100.121.34.44 | 174.200.10.222 | 7/28/2017 16:09 | 7/28/2017 17:14 | 4864 | 4895 |
| (732) 433-2679 | 100.113.152.78 | 174.200.10.222 | 7/28/2017 16:09 | 7/28/2017 16:40 | 9056 | 9087 |
| (937) 570-2893 | 100.83.228.241 | 174.200.10.222 | 7/28/2017 16:09 | 7/28/2017 16:43 | 10112 | 10143 |
| (717) 712-2590 | 100.107.44.39 | 174.200.10.222 | 7/28/2017 16:09 | 7/28/2017 19:01 | 9280 | 9311 |
| (917) 796-3454 | 100.121.154.174 | 174.200.10.222 | 7/28/2017 16:09 | 7/28/2017 17:04 | 8352 | 8383 |
| (717) 425-8543 | 100.121.34.44 | 174.200.10.222 | 7/28/2017 16:09 | 7/28/2017 16:48 | 2688 | 2719 |
| (717) 425-8543 | 100.121.34.44 | 174.200.10.222 | 7/28/2017 16:10 | 7/28/2017 16:50 | 2560 | 2591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (717) 712-2590 | 100.107.44.39 | 174.200.10.222 | 7/28/2017 16:10 | 7/28/2017 17:12 | 4128 | 4159 |
| (717) 712-2590 | 100.107.44.39 | 174.200.10.222 | 7/28/2017 16:12 | 7/28/2017 17:14 | 9376 | 9407 |
| (203) 984-9967 | 100.84.103.209 | 174.200.10.222 | 7/28/2017 16:13 | 7/28/2017 18:02 | 3808 | 3839 |
| (609) 280-9851 | 100.78.241.54 | 174.200.10.222 | 7/28/2017 16:14 | 7/28/2017 18:26 | 8000 | 8031 |
| (717) 629-7872 | 100.126.252.179 | 174.200.10.222 | 7/28/2017 16:16 | 7/29/2017 1:55 | 6304 | 6335 |
| (609) 352-0184 | 100.100.120.145 | 174.200.10.222 | 7/28/2017 16:16 | 7/28/2017 16:49 | 2496 | 2527 |
| (609) 457-4225 | 100.108.61.192 | 174.200.10.222 | 7/28/2017 16:20 | 7/28/2017 18:46 | 2464 | 2495 |
| (484) 459-3378 | 100.106.20.19 | 174.200.10.222 | 7/28/2017 16:22 | 7/28/2017 16:56 | 11104 | 11135 |
| (484) 459-3378 | 100.106.20.19 | 174.200.10.222 | 7/28/2017 16:22 | 7/28/2017 16:55 | 10208 | 10239 |
| (484) 459-3378 | 100.106.20.19 | 174.200.10.222 | 7/28/2017 16:24 | 7/28/2017 16:55 | 2720 | 2751 |
| (302) 535-9228 | 100.67.104.80 | 174.200.10.222 | 7/28/2017 16:24 | 7/28/2017 16:24 | 7392 | 7423 |
| (609) 781-8095 | 100.81.215.78 | 174.200.10.222 | 7/28/2017 16:24 | 7/28/2017 17:08 | 8832 | 8863 |

| MSISDN | MBL IP Addr | MBL IP Addr NAT | Port Alloc Date/Time | Port Dealloc Date/Time | Block Start | Block End |
|---|---|---|---|---|---|---|
| (202) 650-7625 | 100.102.63.150 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 15:17 | 2496 | 2527 |
| (757) 871-4513 | 100.96.143.221 | 174.205.6.27 | 6/21/2017 7:09 | 6/23/2017 23:33 | 6272 | 6303 |
| (315) 281-7283 | 100.119.104.163 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 10:38 | 14240 | 14271 |
| (973) 820-3976 | 100.86.153.184 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 2:17 | 3104 | 3135 |
| (202) 494-6153 | 100.87.69.221 | 174.205.6.27 | 6/21/2017 7:09 | 6/21/2017 17:28 | 2592 | 2623 |
| (301) 278-2704 | 100.115.31.224 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 14:06 | 8640 | 8671 |
| (202) 236-5987 | 100.91.129.217 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 8:23 | 4416 | 4447 |
| (202) 814-8324 | 100.115.180.228 | 174.205.6.27 | 6/21/2017 7:09 | 6/26/2017 14:26 | 8352 | 8383 |
| (201) 321-4994 | 100.117.247.41 | 174.205.6.27 | 6/21/2017 7:09 | 6/23/2017 4:37 | 9952 | 9983 |
| (571) 302-6857 | 100.97.142.142 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 20:28 | 7968 | 7999 |
| (401) 486-9496 | 100.68.77.124 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 19:43 | 16832 | 16863 |
| (703) 399-0797 | 100.69.71.1 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 17:28 | 8608 | 8639 |
| (301) 758-0461 | 100.86.156.15 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 17:25 | 7104 | 7135 |
| (301) 213-0629 | 100.116.126.87 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 15:01 | 2368 | 2399 |
| (718) 207-2030 | 100.117.248.247 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 12:33 | 4288 | 4319 |
| (703) 967-4414 | 100.98.60.61 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 7:18 | 2656 | 2687 |
| (607) 222-3030 | 100.116.135.63 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 5:15 | 4576 | 4607 |
| (301) 502-0656 | 100.102.230.170 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 4:27 | 6080 | 6111 |
| (301) 802-3322 | 100.79.97.126 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 2:52 | 6560 | 6591 |
| (202) 302-4590 | 100.96.34.126 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 2:25 | 4320 | 4351 |
| (843) 697-0778 | 100.90.113.42 | 174.205.6.27 | 6/21/2017 7:09 | 6/22/2017 1:46 | 7424 | 7455 |
| (804) 221-1368 | 100.113.57.77 | 174.205.6.27 | 6/21/2017 7:17 | 6/24/2017 9:16 | 4704 | 4735 |
| (443) 994-8103 | 100.103.82.141 | 174.205.6.27 | 6/21/2017 7:19 | 6/23/2017 18:08 | 4672 | 4703 |
| (240) 793-0623 | 100.88.183.168 | 174.205.6.27 | 6/21/2017 7:23 | 6/23/2017 6:01 | 16224 | 16255 |
| (703) 459-5664 | 100.125.222.63 | 174.205.6.27 | 6/21/2017 7:24 | 6/22/2017 16:31 | 3456 | 3487 |
| (301) 717-3472 | 100.96.42.40 | 174.205.6.27 | 6/21/2017 7:24 | 6/22/2017 5:55 | 5184 | 5215 |
| (858) 750-5031 | 100.105.112.95 | 174.205.6.27 | 6/21/2017 7:25 | 6/25/2017 14:06 | 16000 | 16031 |
| (301) 237-2904 | 100.92.123.228 | 174.205.6.27 | 6/21/2017 7:26 | 6/22/2017 16:02 | 10144 | 10175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (240) 328-4249 | 100.108.99.106 | 174.205.6.27 | 6/21/2017 7:28 | 6/22/2017 15:26 | 6816 | 6847 |
| (703) 399-4777 | 100.104.120.52 | 174.205.6.27 | 6/21/2017 7:29 | 6/22/2017 15:05 | 4640 | 4671 |
| (443) 835-6687 | 100.117.52.124 | 174.205.6.27 | 6/21/2017 7:29 | 6/22/2017 1:07 | 8896 | 8927 |
| (240) 205-1611 | 100.119.168.184 | 174.205.6.27 | 6/21/2017 7:30 | 6/23/2017 20:52 | 1952 | 1983 |
| (814) 341-4821 | 100.104.229.251 | 174.205.6.27 | 6/21/2017 7:30 | 6/22/2017 10:08 | 6752 | 6783 |
| (804) 356-1306 | 100.70.111.134 | 174.205.6.27 | 6/21/2017 7:31 | 6/25/2017 9:52 | 6592 | 6623 |
| (301) 775-5707 | 100.65.185.211 | 174.205.6.27 | 6/21/2017 7:31 | 6/22/2017 3:35 | 1216 | 1247 |
| (216) 704-7027 | 100.82.191.225 | 174.205.6.27 | 6/21/2017 7:32 | 6/22/2017 11:26 | 7136 | 7167 |
| (808) 341-7125 | 100.70.232.196 | 174.205.6.27 | 6/21/2017 7:33 | 6/23/2017 7:31 | 1568 | 1599 |
| (240) 205-6724 | 100.101.144.95 | 174.205.6.27 | 6/21/2017 7:35 | 6/22/2017 9:50 | 8384 | 8415 |
| (201) 972-0133 | 100.124.30.159 | 174.205.6.27 | 6/21/2017 7:35 | 6/24/2017 20:36 | 4960 | 4991 |
| (301) 448-5642 | 100.122.201.72 | 174.205.6.27 | 6/21/2017 7:38 | 6/22/2017 13:19 | 7456 | 7487 |
| (202) 257-1906 | 100.67.67.194 | 174.205.6.27 | 6/21/2017 7:39 | 6/22/2017 17:14 | 13856 | 13887 |
| (757) 784-5106 | 100.70.54.69 | 174.205.6.27 | 6/21/2017 8:09 | 6/22/2017 0:40 | 3424 | 3455 |
| (732) 832-6680 | 100.104.142.228 | 174.205.6.27 | 6/21/2017 8:19 | 6/23/2017 1:47 | 3360 | 3391 |
| (540) 288-7006 | 100.92.127.140 | 174.205.6.27 | 6/21/2017 8:25 | 6/22/2017 12:50 | 1184 | 1215 |
| (301) 788-2400 | 100.94.80.22 | 174.205.6.27 | 6/21/2017 8:25 | 6/26/2017 15:10 | 7072 | 7103 |
| (860) 705-9177 | 100.98.252.134 | 174.205.6.27 | 6/21/2017 8:25 | 6/22/2017 19:17 | 5216 | 5247 |
| (410) 830-0110 | 100.94.89.235 | 174.205.6.27 | 6/21/2017 8:27 | 6/22/2017 3:02 | 1376 | 1407 |
| (202) 510-3394 | 100.96.24.29 | 174.205.6.27 | 6/21/2017 8:30 | 6/22/2017 10:10 | 5344 | 5375 |
| (301) 922-5233 | 100.125.214.26 | 174.205.6.27 | 6/21/2017 8:33 | 6/21/2017 23:32 | 1152 | 1183 |
| (202) 494-8540 | 100.87.134.83 | 174.205.6.27 | 6/21/2017 8:53 | 6/22/2017 8:11 | 8416 | 8447 |
| (410) 598-4249 | 100.70.56.36 | 174.205.6.27 | 6/21/2017 9:00 | 6/22/2017 3:21 | 8448 | 8479 |
| (276) 806-8397 | 100.64.213.85 | 174.205.6.27 | 6/21/2017 9:01 | 6/23/2017 3:23 | 2304 | 2335 |
| (301) 305-1890 | 100.120.23.19 | 174.205.6.27 | 6/21/2017 9:20 | 6/22/2017 0:27 | 5664 | 5695 |
| (571) 383-7092 | 100.116.32.168 | 174.205.6.27 | 6/21/2017 9:30 | 6/22/2017 1:24 | 3744 | 3775 |
| (240) 674-2733 | 100.102.125.234 | 174.205.6.27 | 6/21/2017 9:34 | 6/22/2017 13:49 | 4864 | 4895 |
| (607) 222-7021 | 100.102.177.64 | 174.205.6.27 | 6/21/2017 10:00 | 6/21/2017 23:34 | 8512 | 8543 |
| (410) 215-6550 | 100.120.93.199 | 174.205.6.27 | 6/21/2017 10:10 | 6/22/2017 3:30 | 3680 | 3711 |

| | | | | | |
|---|---|---|---|---|---|
| (410) 303-9294 | 100.104.130.13 | 174.205.6.27 | 6/21/2017 10:17 | 6/22/2017 0:07 | 17664 | 17695 |
| (240) 446-1050 | 100.114.9.135 | 174.205.6.27 | 6/21/2017 10:20 | 6/21/2017 23:28 | 6656 | 6687 |
| (443) 286-3951 | 100.127.164.216 | 174.205.6.27 | 6/21/2017 10:25 | 6/22/2017 4:45 | 1280 | 1311 |
| (240) 778-9609 | 100.120.69.47 | 174.205.6.27 | 6/21/2017 10:33 | 6/22/2017 1:06 | 8064 | 8095 |
| (443) 812-5608 | 100.70.220.206 | 174.205.6.27 | 6/21/2017 10:44 | 6/22/2017 2:43 | 3264 | 3295 |
| (540) 314-0077 | 100.99.225.198 | 174.205.6.27 | 6/21/2017 10:46 | 6/23/2017 4:19 | 14656 | 14687 |
| (315) 430-0885 | 100.111.149.179 | 174.205.6.27 | 6/21/2017 10:49 | 6/22/2017 10:01 | 4928 | 4959 |
| (908) 240-8929 | 100.109.60.10 | 174.205.6.27 | 6/21/2017 10:51 | 6/22/2017 0:23 | 9152 | 9183 |
| (570) 309-7511 | 100.71.197.82 | 174.205.6.27 | 6/21/2017 11:12 | 6/22/2017 8:45 | 2144 | 2175 |
| (614) 354-9905 | 100.118.166.100 | 174.205.6.27 | 6/21/2017 11:15 | 6/22/2017 2:24 | 11680 | 11711 |
| (410) 553-7607 | 100.121.24.225 | 174.205.6.27 | 6/21/2017 11:34 | 6/22/2017 7:46 | 2848 | 2879 |
| (571) 437-4979 | 100.97.43.251 | 174.205.6.27 | 6/21/2017 11:57 | 6/22/2017 2:01 | 12672 | 12703 |
| (443) 547-3768 | 100.119.88.53 | 174.205.6.27 | 6/21/2017 11:58 | 6/23/2017 12:06 | 5504 | 5535 |
| (410) 598-9872 | 100.73.53.254 | 174.205.6.27 | 6/21/2017 12:31 | 6/22/2017 12:59 | 1664 | 1695 |
| (410) 952-0575 | 100.92.138.247 | 174.205.6.27 | 6/21/2017 12:43 | 6/22/2017 4:39 | 10976 | 11007 |
| (920) 227-7841 | 100.119.7.192 | 174.205.6.27 | 6/21/2017 12:43 | 6/22/2017 2:57 | 11008 | 11039 |
| (443) 986-3227 | 100.79.185.231 | 174.205.6.27 | 6/21/2017 12:51 | 6/22/2017 12:02 | 11168 | 11199 |
| (571) 999-2481 | 100.108.146.171 | 174.205.6.27 | 6/21/2017 13:13 | 6/22/2017 0:29 | 11104 | 11135 |
| (410) 952-1424 | 100.80.61.187 | 174.205.6.27 | 6/21/2017 13:23 | 6/23/2017 3:49 | 9408 | 9439 |
| (202) 302-1218 | 100.81.128.124 | 174.205.6.27 | 6/21/2017 13:38 | 6/22/2017 3:16 | 15232 | 15263 |
| (240) 344-2458 | 100.77.157.201 | 174.205.6.27 | 6/21/2017 13:40 | 6/22/2017 4:30 | 3776 | 3807 |
| (410) 800-7586 | 100.82.147.126 | 174.205.6.27 | 6/21/2017 13:51 | 6/22/2017 2:35 | 9120 | 9151 |
| (410) 960-5930 | 100.84.83.120 | 174.205.6.27 | 6/21/2017 13:53 | 6/23/2017 23:39 | 9696 | 9727 |
| (240) 285-4612 | 100.114.34.140 | 174.205.6.27 | 6/21/2017 13:58 | 6/22/2017 17:35 | 2624 | 2655 |
| (571) 358-7325 | 100.102.133.145 | 174.205.6.27 | 6/21/2017 14:07 | 6/22/2017 11:44 | 7488 | 7519 |
| (301) 643-5343 | 100.111.252.122 | 174.205.6.27 | 6/21/2017 14:16 | 6/22/2017 1:37 | 1120 | 1151 |
| (443) 459-7202 | 100.124.201.219 | 174.205.6.27 | 6/21/2017 14:20 | 6/22/2017 5:41 | 9088 | 9119 |
| (410) 215-9888 | 100.72.46.5 | 174.205.6.27 | 6/21/2017 14:35 | 6/26/2017 0:05 | 9472 | 9503 |
| (443) 915-0846 | 100.79.248.152 | 174.205.6.27 | 6/21/2017 14:39 | 6/22/2017 3:43 | 2528 | 2559 |

| (757) 650-1808 | 100.117.219.243 | 174.205.6.27 | 6/21/2017 15:15 | 6/21/2017 23:47 | 10912 | 10943 |
| (410) 905-0706 | 100.117.218.115 | 174.205.6.27 | 6/21/2017 15:54 | 6/25/2017 12:04 | 5472 | 5503 |
| (707) 799-2669 | 100.114.84.149 | 174.205.6.27 | 6/21/2017 16:03 | 6/22/2017 15:40 | 1760 | 1791 |
| (570) 561-7074 | 100.76.192.26 | 174.205.6.27 | 6/21/2017 16:14 | 6/23/2017 0:51 | 7680 | 7711 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 16:27 | 6/22/2017 1:04 | 3520 | 3551 |
| (434) 851-0079 | 100.94.132.243 | 174.205.6.27 | 6/21/2017 16:31 | 6/22/2017 21:51 | 5920 | 5951 |
| (301) 801-1625 | 100.77.151.217 | 174.205.6.27 | 6/21/2017 16:41 | 6/21/2017 23:45 | 10368 | 10399 |
| (301) 801-1625 | 100.77.151.217 | 174.205.6.27 | 6/21/2017 16:41 | 6/22/2017 16:41 | 9056 | 9087 |
| (301) 748-6063 | 100.123.59.236 | 174.205.6.27 | 6/21/2017 16:48 | 6/22/2017 14:59 | 8768 | 8799 |
| (574) 870-3157 | 100.88.137.6 | 174.205.6.27 | 6/21/2017 16:53 | 6/22/2017 20:08 | 13152 | 13183 |
| (443) 847-7616 | 100.89.19.241 | 174.205.6.27 | 6/21/2017 16:57 | 6/22/2017 7:44 | 9344 | 9375 |
| (410) 615-0566 | 100.111.158.4 | 174.205.6.27 | 6/21/2017 17:00 | 6/23/2017 0:39 | 3488 | 3519 |
| (410) 707-4957 | 100.84.2.229 | 174.205.6.27 | 6/21/2017 17:05 | 6/22/2017 0:43 | 9632 | 9663 |
| (410) 984-0240 | 100.86.106.99 | 174.205.6.27 | 6/21/2017 17:09 | 6/24/2017 4:46 | 4064 | 4095 |
| (860) 729-3518 | 100.115.145.105 | 174.205.6.27 | 6/21/2017 17:09 | 6/27/2017 21:57 | 10432 | 10463 |
| (410) 292-2816 | 100.102.52.199 | 174.205.6.27 | 6/21/2017 17:13 | 6/27/2017 20:26 | 6848 | 6879 |
| (202) 680-4231 | 100.93.26.29 | 174.205.6.27 | 6/21/2017 17:15 | 6/24/2017 2:18 | 13440 | 13471 |
| (443) 695-2220 | 100.79.28.22 | 174.205.6.27 | 6/21/2017 17:19 | 6/21/2017 23:23 | 10752 | 10783 |
| (410) 688-7673 | 100.86.160.153 | 174.205.6.27 | 6/21/2017 17:21 | 6/22/2017 6:42 | 8832 | 8863 |
| (301) 788-1779 | 100.120.19.180 | 174.205.6.27 | 6/21/2017 17:25 | 6/22/2017 1:36 | 10176 | 10207 |
| (240) 357-0631 | 100.118.84.158 | 174.205.6.27 | 6/21/2017 17:27 | 6/22/2017 13:47 | 8544 | 8575 |
| (410) 688-4923 | 100.122.218.188 | 174.205.6.27 | 6/21/2017 17:27 | 6/22/2017 13:02 | 8320 | 8351 |
| (215) 266-1971 | 100.122.40.90 | 174.205.6.27 | 6/21/2017 17:29 | 6/24/2017 0:15 | 6208 | 6239 |
| (410) 800-7251 | 100.83.187.152 | 174.205.6.27 | 6/21/2017 17:29 | 6/23/2017 1:44 | 2336 | 2367 |
| (757) 746-2694 | 100.124.123.100 | 174.205.6.27 | 6/21/2017 17:32 | 6/22/2017 1:15 | 2560 | 2591 |
| (410) 591-3379 | 100.115.205.19 | 174.205.6.27 | 6/21/2017 17:33 | 6/22/2017 7:01 | 3168 | 3199 |
| (954) 325-2133 | 100.105.147.203 | 174.205.6.27 | 6/21/2017 17:37 | 6/23/2017 13:32 | 5696 | 5727 |
| (717) 824-6022 | 100.74.38.26 | 174.205.6.27 | 6/21/2017 17:39 | 6/22/2017 2:19 | 6528 | 6559 |
| (410) 598-4482 | 100.118.48.237 | 174.205.6.27 | 6/21/2017 17:52 | 6/22/2017 22:20 | 4992 | 5023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (410) 596-9767 | 100.73.51.96 | 174.205.6.27 | 6/21/2017 17:58 | 6/23/2017 1:48 | 8096 | 8127 |
| (301) 310-6039 | 100.69.140.192 | 174.205.6.27 | 6/21/2017 18:05 | 6/22/2017 18:05 | 4768 | 4799 |
| (301) 908-9115 | 100.103.208.172 | 174.205.6.27 | 6/21/2017 18:05 | 6/22/2017 11:37 | 8800 | 8831 |
| (410) 937-0688 | 100.99.207.249 | 174.205.6.27 | 6/21/2017 18:10 | 6/27/2017 22:14 | 8672 | 8703 |
| (202) 369-2027 | 100.81.134.115 | 174.205.6.27 | 6/21/2017 18:12 | 6/22/2017 15:53 | 3808 | 3839 |
| (857) 331-0139 | 100.103.65.129 | 174.205.6.27 | 6/21/2017 18:16 | 6/22/2017 2:06 | 6048 | 6079 |
| (440) 263-6193 | 100.66.129.250 | 174.205.6.27 | 6/21/2017 18:35 | 6/22/2017 16:46 | 2176 | 2207 |
| (626) 755-0381 | 100.125.135.169 | 174.205.6.27 | 6/21/2017 18:38 | 6/22/2017 6:38 | 2016 | 2047 |
| (410) 688-7366 | 100.86.38.209 | 174.205.6.27 | 6/21/2017 18:44 | 6/22/2017 0:55 | 7008 | 7039 |
| (301) 606-1780 | 100.80.177.123 | 174.205.6.27 | 6/21/2017 18:45 | 6/22/2017 0:57 | 8576 | 8607 |
| (240) 401-5440 | 100.78.36.37 | 174.205.6.27 | 6/21/2017 18:53 | 6/22/2017 2:05 | 1024 | 1055 |
| (240) 674-0303 | 100.96.202.8 | 174.205.6.27 | 6/21/2017 18:55 | 6/22/2017 12:55 | 3904 | 3935 |
| (757) 435-8983 | 100.108.121.171 | 174.205.6.27 | 6/21/2017 19:07 | 6/22/2017 0:33 | 8928 | 8959 |
| (202) 294-2191 | 100.83.245.233 | 174.205.6.27 | 6/21/2017 19:10 | 6/22/2017 7:10 | 8864 | 8895 |
| (301) 887-7823 | 100.110.142.131 | 174.205.6.27 | 6/21/2017 19:12 | 6/22/2017 7:12 | 1632 | 1663 |
| (301) 219-7054 | 100.89.187.216 | 174.205.6.27 | 6/21/2017 19:14 | 6/21/2017 23:23 | 9536 | 9567 |
| (406) 740-1988 | 100.91.65.130 | 174.205.6.27 | 6/21/2017 19:15 | 6/22/2017 2:46 | 4544 | 4575 |
| (804) 370-0032 | 100.84.176.251 | 174.205.6.27 | 6/21/2017 19:16 | 6/22/2017 3:05 | 4512 | 4543 |
| (217) 521-8918 | 100.79.38.91 | 174.205.6.27 | 6/21/2017 19:24 | 6/22/2017 13:06 | 10592 | 10623 |
| (804) 517-8019 | 100.81.76.189 | 174.205.6.27 | 6/21/2017 19:26 | 6/21/2017 23:53 | 5568 | 5599 |
| (757) 202-0997 | 100.94.119.92 | 174.205.6.27 | 6/21/2017 19:30 | 6/22/2017 19:30 | 5984 | 6015 |
| (772) 321-4044 | 100.89.108.51 | 174.205.6.27 | 6/21/2017 19:35 | 6/22/2017 4:51 | 2816 | 2847 |
| (443) 994-8103 | 100.103.82.141 | 174.205.6.27 | 6/21/2017 19:39 | 6/22/2017 1:29 | 8032 | 8063 |
| (301) 395-9320 | 100.66.245.105 | 174.205.6.27 | 6/21/2017 19:39 | 6/21/2017 23:26 | 3008 | 3039 |
| (434) 941-7099 | 100.72.245.92 | 174.205.6.27 | 6/21/2017 19:46 | 6/21/2017 23:40 | 10688 | 10719 |
| (540) 290-9398 | 100.89.233.147 | 174.205.6.27 | 6/21/2017 20:06 | 6/22/2017 5:17 | 13728 | 13759 |
| (202) 295-7717 | 100.98.211.32 | 174.205.6.27 | 6/21/2017 20:11 | 6/22/2017 5:26 | 8736 | 8767 |
| (443) 206-5863 | 100.88.162.232 | 174.205.6.27 | 6/21/2017 20:14 | 6/22/2017 1:16 | 1248 | 1279 |
| (703) 881-2025 | 100.103.243.225 | 174.205.6.27 | 6/21/2017 20:18 | 6/22/2017 7:48 | 16928 | 16959 |

| (443) 839-8931 | 100.87.231.56 | 174.205.6.27 | 6/21/2017 20:20 | 6/22/2017 2:46 | 7040 | 7071 |
| (781) 307-7575 | 100.102.94.2 | 174.205.6.27 | 6/21/2017 20:21 | 6/22/2017 5:45 | 7296 | 7327 |
| (443) 618-2060 | 100.107.1.93 | 174.205.6.27 | 6/21/2017 20:25 | 6/22/2017 5:48 | 8128 | 8159 |
| (202) 744-9434 | 100.75.231.64 | 174.205.6.27 | 6/21/2017 20:25 | 6/22/2017 3:57 | 2208 | 2239 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 20:26 | 6/22/2017 4:23 | 2272 | 2303 |
| (864) 934-6046 | 100.109.120.211 | 174.205.6.27 | 6/21/2017 20:28 | 6/22/2017 0:24 | 5280 | 5311 |
| (301) 852-1526 | 100.106.107.115 | 174.205.6.27 | 6/21/2017 20:36 | 6/22/2017 1:57 | 6976 | 7007 |
| (202) 258-7436 | 100.93.168.230 | 174.205.6.27 | 6/21/2017 20:37 | 6/22/2017 8:11 | 6144 | 6175 |
| (703) 389-5090 | 100.107.65.7 | 174.205.6.27 | 6/21/2017 20:46 | 6/22/2017 0:29 | 1728 | 1759 |
| (410) 916-2510 | 100.82.131.227 | 174.205.6.27 | 6/21/2017 20:48 | 6/22/2017 17:35 | 1344 | 1375 |
| (202) 460-1219 | 100.80.7.67 | 174.205.6.27 | 6/21/2017 20:50 | 6/22/2017 6:58 | 2688 | 2719 |
| (732) 832-6680 | 100.104.142.228 | 174.205.6.27 | 6/21/2017 20:53 | 6/21/2017 23:33 | 7232 | 7263 |
| (240) 731-3221 | 100.118.194.194 | 174.205.6.27 | 6/21/2017 20:57 | 6/22/2017 5:22 | 9888 | 9919 |
| (860) 460-2264 | 100.107.140.230 | 174.205.6.27 | 6/21/2017 20:59 | 6/22/2017 0:30 | 5408 | 5439 |
| (301) 651-7525 | 100.125.37.229 | 174.205.6.27 | 6/21/2017 21:03 | 6/22/2017 1:02 | 8256 | 8287 |
| (301) 613-4927 | 100.91.134.94 | 174.205.6.27 | 6/21/2017 21:04 | 6/22/2017 0:15 | 10528 | 10559 |
| (443) 812-0901 | 100.65.194.89 | 174.205.6.27 | 6/21/2017 21:05 | 6/22/2017 11:56 | 5760 | 5791 |
| (703) 474-0408 | 100.72.251.217 | 174.205.6.27 | 6/21/2017 21:05 | 6/21/2017 23:35 | 9440 | 9471 |
| (410) 688-4923 | 100.122.218.188 | 174.205.6.27 | 6/21/2017 21:09 | 6/21/2017 23:24 | 4032 | 4063 |
| (703) 344-6867 | 100.103.32.67 | 174.205.6.27 | 6/21/2017 21:11 | 6/22/2017 9:11 | 6400 | 6431 |
| (804) 387-4067 | 100.81.96.120 | 174.205.6.27 | 6/21/2017 21:38 | 6/22/2017 1:19 | 8704 | 8735 |
| (650) 269-2647 | 100.120.42.131 | 174.205.6.27 | 6/21/2017 21:47 | 6/21/2017 23:23 | 2464 | 2495 |
| (443) 367-8916 | 100.114.214.197 | 174.205.6.27 | 6/21/2017 21:48 | 6/22/2017 2:19 | 7776 | 7807 |
| (410) 707-4957 | 100.84.2.229 | 174.205.6.27 | 6/21/2017 21:50 | 6/21/2017 23:28 | 7328 | 7359 |
| (301) 793-4706 | 100.123.183.178 | 174.205.6.27 | 6/21/2017 21:57 | 6/22/2017 7:17 | 5952 | 5983 |
| (201) 972-0133 | 100.124.30.159 | 174.205.6.27 | 6/21/2017 22:00 | 6/22/2017 0:09 | 8000 | 8031 |
| (410) 852-4414 | 100.119.97.121 | 174.205.6.27 | 6/21/2017 22:07 | 6/22/2017 0:33 | 5120 | 5151 |
| (732) 832-6680 | 100.104.142.228 | 174.205.6.27 | 6/21/2017 22:09 | 6/21/2017 23:20 | 18208 | 18239 |
| (301) 704-6658 | 100.125.4.106 | 174.205.6.27 | 6/21/2017 22:09 | 6/22/2017 0:46 | 2400 | 2431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:10 | 6/22/2017 0:35 | 9280 | 9311 |
| (804) 240-4012 | 100.70.109.230 | 174.205.6.27 | 6/21/2017 22:11 | 6/22/2017 3:17 | 5248 | 5279 |
| (540) 420-7774 | 100.126.6.89 | 174.205.6.27 | 6/21/2017 22:11 | 6/22/2017 3:46 | 4256 | 4287 |
| (727) 515-6552 | 100.120.58.20 | 174.205.6.27 | 6/21/2017 22:13 | 6/22/2017 15:52 | 5824 | 5855 |
| (920) 227-7841 | 100.119.7.192 | 174.205.6.27 | 6/21/2017 22:14 | 6/21/2017 23:25 | 10048 | 10079 |
| (240) 315-3185 | 100.64.63.16 | 174.205.6.27 | 6/21/2017 22:15 | 6/24/2017 1:40 | 6720 | 6751 |
| (202) 365-5994 | 100.68.132.110 | 174.205.6.27 | 6/21/2017 22:15 | 6/21/2017 23:47 | 2880 | 2911 |
| (240) 315-3185 | 100.64.63.16 | 174.205.6.27 | 6/21/2017 22:15 | 6/21/2017 23:21 | 10112 | 10143 |
| (301) 704-6658 | 100.125.4.106 | 174.205.6.27 | 6/21/2017 22:15 | 6/21/2017 23:58 | 2752 | 2783 |
| (240) 315-3185 | 100.64.63.16 | 174.205.6.27 | 6/21/2017 22:16 | 6/21/2017 23:21 | 3040 | 3071 |
| (443) 812-5608 | 100.70.220.206 | 174.205.6.27 | 6/21/2017 22:17 | 6/21/2017 23:19 | 10016 | 10047 |
| (410) 800-7251 | 100.83.187.152 | 174.205.6.27 | 6/21/2017 22:21 | 6/21/2017 23:25 | 11040 | 11071 |
| (202) 731-8940 | 100.81.145.247 | 174.205.6.27 | 6/21/2017 22:22 | 6/21/2017 23:36 | 5056 | 5087 |
| (712) 579-9200 | 100.92.40.61 | 174.205.6.27 | 6/21/2017 22:23 | 6/22/2017 10:21 | 10784 | 10815 |
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:25 | 6/21/2017 23:20 | 9376 | 9407 |
| (443) 615-0726 | 100.78.235.21 | 174.205.6.27 | 6/21/2017 22:25 | 6/22/2017 1:45 | 1472 | 1503 |
| (443) 425-2213 | 100.106.47.87 | 174.205.6.27 | 6/21/2017 22:26 | 6/21/2017 23:34 | 1312 | 1343 |
| (540) 454-1969 | 100.113.101.12 | 174.205.6.27 | 6/21/2017 22:26 | 6/21/2017 23:33 | 5856 | 5887 |
| (571) 245-5721 | 100.103.148.39 | 174.205.6.27 | 6/21/2017 22:29 | 6/22/2017 6:12 | 10560 | 10591 |
| (571) 276-0465 | 100.87.185.202 | 174.205.6.27 | 6/21/2017 22:29 | 6/22/2017 3:48 | 6784 | 6815 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 22:32 | 6/22/2017 1:04 | 10656 | 10687 |
| (615) 587-1592 | 100.77.220.251 | 174.205.6.27 | 6/21/2017 22:33 | 6/22/2017 0:49 | 10816 | 10847 |
| (301) 785-7400 | 100.89.134.218 | 174.205.6.27 | 6/21/2017 22:34 | 6/22/2017 10:34 | 9600 | 9631 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 22:36 | 6/22/2017 1:04 | 4832 | 4863 |
| (954) 325-2133 | 100.105.147.203 | 174.205.6.27 | 6/21/2017 22:39 | 6/21/2017 23:47 | 7392 | 7423 |
| (954) 325-2133 | 100.105.147.203 | 174.205.6.27 | 6/21/2017 22:39 | 6/21/2017 23:47 | 7744 | 7775 |
| (301) 651-7525 | 100.125.37.229 | 174.205.6.27 | 6/21/2017 22:39 | 6/21/2017 23:52 | 2048 | 2079 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 22:39 | 6/21/2017 23:53 | 5312 | 5343 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 22:40 | 6/21/2017 23:50 | 18176 | 18207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (954) 325-2133 | 100.105.147.203 | 174.205.6.27 | 6/21/2017 22:40 | 6/21/2017 23:48 | 4000 | 4031 |
| (301) 651-7525 | 100.125.37.229 | 174.205.6.27 | 6/21/2017 22:40 | 6/21/2017 23:22 | 4224 | 4255 |
| (781) 307-7575 | 100.102.94.2 | 174.205.6.27 | 6/21/2017 22:43 | 6/21/2017 23:45 | 5440 | 5471 |
| (703) 963-4290 | 100.115.233.16 | 174.205.6.27 | 6/21/2017 22:44 | 6/22/2017 10:44 | 4128 | 4159 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 22:45 | 6/21/2017 23:50 | 7584 | 7615 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 22:45 | 6/21/2017 23:53 | 10880 | 10911 |
| (410) 916-2510 | 100.82.131.227 | 174.205.6.27 | 6/21/2017 22:45 | 6/22/2017 0:03 | 10208 | 10239 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 22:45 | 6/21/2017 23:53 | 3552 | 3583 |
| (410) 916-2510 | 100.82.131.227 | 174.205.6.27 | 6/21/2017 22:45 | 6/21/2017 23:50 | 1824 | 1855 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 22:46 | 6/21/2017 23:53 | 4160 | 4191 |
| (240) 413-6383 | 100.108.163.117 | 174.205.6.27 | 6/21/2017 22:46 | 6/21/2017 23:50 | 3584 | 3615 |
| (201) 972-0133 | 100.124.30.159 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:18 | 3936 | 3967 |
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:30 | 10272 | 10303 |
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:21 | 9024 | 9055 |
| (201) 972-0133 | 100.124.30.159 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:18 | 3872 | 3903 |
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:21 | 7712 | 7743 |
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:20 | 8160 | 8191 |
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:20 | 1504 | 1535 |
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:20 | 1408 | 1439 |
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:23 | 5088 | 5119 |
| (201) 972-0133 | 100.124.30.159 | 174.205.6.27 | 6/21/2017 22:47 | 6/21/2017 23:18 | 11808 | 11839 |
| (301) 852-8987 | 100.123.140.16 | 174.205.6.27 | 6/21/2017 22:48 | 6/21/2017 23:21 | 1856 | 1887 |
| (201) 972-0133 | 100.124.30.159 | 174.205.6.27 | 6/21/2017 22:48 | 6/21/2017 23:18 | 9984 | 10015 |
| (410) 800-7251 | 100.83.187.152 | 174.205.6.27 | 6/21/2017 22:49 | 6/21/2017 23:25 | 9728 | 9759 |
| (276) 806-8397 | 100.64.213.85 | 174.205.6.27 | 6/21/2017 22:49 | 6/21/2017 23:34 | 8480 | 8511 |
| (443) 690-9955 | 100.110.7.24 | 174.205.6.27 | 6/21/2017 22:50 | 6/22/2017 0:14 | 4096 | 4127 |
| (301) 775-5707 | 100.65.185.211 | 174.205.6.27 | 6/21/2017 22:51 | 6/22/2017 0:11 | 2912 | 2943 |
| (301) 793-4706 | 100.123.183.178 | 174.205.6.27 | 6/21/2017 22:53 | 6/21/2017 23:27 | 7872 | 7903 |
| (443) 839-8931 | 100.87.231.56 | 174.205.6.27 | 6/21/2017 22:53 | 6/21/2017 23:27 | 2240 | 2271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (202) 384-2075 | 100.93.254.118 | 174.205.6.27 | 6/21/2017 22:55 | 6/21/2017 23:35 | 9184 | 9215 |
| (757) 784-5106 | 100.70.54.69 | 174.205.6.27 | 6/21/2017 22:55 | 6/21/2017 23:28 | 6912 | 6943 |
| (757) 784-5106 | 100.70.54.69 | 174.205.6.27 | 6/21/2017 22:55 | 6/21/2017 23:28 | 7808 | 7839 |
| (757) 784-5106 | 100.70.54.69 | 174.205.6.27 | 6/21/2017 22:55 | 6/21/2017 23:28 | 10080 | 10111 |
| (757) 784-5106 | 100.70.54.69 | 174.205.6.27 | 6/21/2017 22:55 | 6/21/2017 23:28 | 10464 | 10495 |
| (240) 793-0623 | 100.88.183.168 | 174.205.6.27 | 6/21/2017 22:56 | 6/21/2017 23:32 | 3712 | 3743 |
| (757) 784-5106 | 100.70.54.69 | 174.205.6.27 | 6/21/2017 22:57 | 6/21/2017 23:28 | 8192 | 8223 |
| (301) 892-1137 | 100.74.229.61 | 174.205.6.27 | 6/21/2017 22:57 | 6/22/2017 0:14 | 6880 | 6911 |
| (302) 900-1915 | 100.75.89.9 | 174.205.6.27 | 6/21/2017 22:59 | 6/21/2017 23:46 | 6464 | 6495 |
| (650) 255-7458 | 100.124.93.169 | 174.205.6.27 | 6/21/2017 22:59 | 6/21/2017 23:41 | 6688 | 6719 |
| (302) 900-1915 | 100.75.89.9 | 174.205.6.27 | 6/21/2017 22:59 | 6/21/2017 23:46 | 5728 | 5759 |
| (302) 900-1915 | 100.75.89.9 | 174.205.6.27 | 6/21/2017 22:59 | 6/21/2017 23:46 | 10304 | 10335 |
| (814) 341-4821 | 100.104.229.251 | 174.205.6.27 | 6/21/2017 23:00 | 6/22/2017 0:51 | 5888 | 5919 |
| (302) 900-1915 | 100.75.89.9 | 174.205.6.27 | 6/21/2017 23:00 | 6/21/2017 23:46 | 6624 | 6655 |
| (443) 994-8103 | 100.103.82.141 | 174.205.6.27 | 6/21/2017 23:01 | 6/21/2017 23:34 | 6944 | 6975 |
| (240) 205-6724 | 100.101.144.95 | 174.205.6.27 | 6/21/2017 23:01 | 6/22/2017 0:17 | 2976 | 3007 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 23:01 | 6/22/2017 1:12 | 11072 | 11103 |
| (707) 694-2227 | 100.115.124.95 | 174.205.6.27 | 6/21/2017 23:03 | 6/22/2017 6:41 | 9312 | 9343 |
| (574) 870-3157 | 100.88.137.6 | 174.205.6.27 | 6/21/2017 23:04 | 6/21/2017 23:51 | 6432 | 6463 |
| (302) 900-1915 | 100.75.89.9 | 174.205.6.27 | 6/21/2017 23:04 | 6/21/2017 23:46 | 5600 | 5631 |
| (302) 900-1915 | 100.75.89.9 | 174.205.6.27 | 6/21/2017 23:05 | 6/21/2017 23:46 | 10848 | 10879 |
| (216) 526-9099 | 100.122.213.221 | 174.205.6.27 | 6/21/2017 23:05 | 6/21/2017 23:56 | 6240 | 6271 |
| (217) 521-8918 | 100.79.38.91 | 174.205.6.27 | 6/21/2017 23:06 | 6/22/2017 2:04 | 4896 | 4927 |
| (727) 515-6552 | 100.120.58.20 | 174.205.6.27 | 6/21/2017 23:06 | 6/21/2017 23:42 | 8992 | 9023 |
| (804) 387-4067 | 100.81.96.120 | 174.205.6.27 | 6/21/2017 23:06 | 6/21/2017 23:52 | 7264 | 7295 |
| (216) 526-9099 | 100.122.213.221 | 174.205.6.27 | 6/21/2017 23:07 | 6/21/2017 23:56 | 3616 | 3647 |
| (216) 526-9099 | 100.122.213.221 | 174.205.6.27 | 6/21/2017 23:07 | 6/21/2017 23:56 | 1984 | 2015 |
| (202) 528-1424 | 100.71.88.197 | 174.205.6.27 | 6/21/2017 23:08 | 6/22/2017 2:00 | 7200 | 7231 |
| (216) 526-9099 | 100.122.213.221 | 174.205.6.27 | 6/21/2017 23:08 | 6/21/2017 23:56 | 7840 | 7871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (419) 707-1008 | 100.89.239.78 | 174.205.6.27 | 6/21/2017 23:08 | 6/21/2017 23:18 | 10240 | 10271 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 23:08 | 6/22/2017 0:05 | 2432 | 2463 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 23:08 | 6/22/2017 0:13 | 3232 | 3263 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 23:08 | 6/22/2017 0:13 | 12224 | 12255 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 23:08 | 6/21/2017 23:58 | 1888 | 1919 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 23:08 | 6/21/2017 23:49 | 7904 | 7935 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 23:08 | 6/21/2017 23:49 | 16096 | 16127 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 23:08 | 6/21/2017 23:49 | 7552 | 7583 |
| (301) 873-2502 | 100.126.72.196 | 174.205.6.27 | 6/21/2017 23:08 | 6/21/2017 23:49 | 9664 | 9695 |
| (216) 526-9099 | 100.122.213.221 | 174.205.6.27 | 6/21/2017 23:09 | 6/21/2017 23:40 | 7520 | 7551 |
| (410) 980-1813 | 100.84.91.141 | 174.205.6.27 | 6/21/2017 23:09 | 6/22/2017 13:28 | 3296 | 3327 |
| (540) 420-7774 | 100.126.6.89 | 174.205.6.27 | 6/21/2017 23:13 | 6/22/2017 1:31 | 2944 | 2975 |
| (406) 740-1988 | 100.91.65.130 | 174.205.6.27 | 6/21/2017 23:13 | 6/21/2017 23:54 | 7168 | 7199 |
| (615) 587-1592 | 100.77.220.251 | 174.205.6.27 | 6/21/2017 23:13 | 6/21/2017 23:45 | 10624 | 10655 |
| (406) 740-1988 | 100.91.65.130 | 174.205.6.27 | 6/21/2017 23:14 | 6/21/2017 23:47 | 10496 | 10527 |
| (781) 307-7575 | 100.102.94.2 | 174.205.6.27 | 6/21/2017 23:15 | 6/21/2017 23:45 | 9568 | 9599 |
| (301) 651-7746 | 100.91.17.69 | 174.205.6.27 | 6/21/2017 23:15 | 6/21/2017 23:46 | 1056 | 1087 |
| (410) 916-2510 | 100.82.131.227 | 174.205.6.27 | 6/21/2017 23:15 | 6/21/2017 23:47 | 1920 | 1951 |
| (704) 796-3870 | 100.110.52.37 | 174.205.6.27 | 6/21/2017 23:16 | 6/22/2017 0:49 | 4800 | 4831 |
| (860) 460-2264 | 100.107.140.230 | 174.205.6.27 | 6/21/2017 23:16 | 6/21/2017 23:48 | 2080 | 2111 |
| (703) 399-5821 | 100.107.128.99 | 174.205.6.27 | 6/21/2017 23:16 | 6/22/2017 2:09 | 9504 | 9535 |
| (217) 521-8918 | 100.79.38.91 | 174.205.6.27 | 6/21/2017 23:16 | 6/22/2017 1:54 | 7616 | 7647 |
| (217) 521-8918 | 100.79.38.91 | 174.205.6.27 | 6/21/2017 23:18 | 6/22/2017 1:54 | 6304 | 6335 |
| (757) 620-1481 | 100.80.241.122 | 174.205.6.27 | 6/21/2017 23:18 | 6/22/2017 6:49 | 5152 | 5183 |

| MSISDN | MBL IP Addr | MBL IP Addr NAT | Port Alloc Date/Time | Port Dealloc Date/Time | Block Start | Block End |
|---|---|---|---|---|---|---|
| (804) 239-6298 | 100.68.94.119 | 174.226.35.2 | 11/13/2017 0:00 | 11/16/2017 22:14 | 64096 | 64127 |
| (757) 717-1583 | 100.125.171.117 | 174.226.35.2 | 11/13/2017 0:00 | 11/15/2017 9:03 | 57216 | 57247 |
| (804) 306-5135 | 100.115.19.111 | 174.226.35.2 | 11/13/2017 1:25 | 11/20/2017 21:35 | 48832 | 48863 |
| (804) 840-3519 | 100.79.84.88 | 174.226.35.2 | 11/13/2017 2:51 | 11/15/2017 18:06 | 56480 | 56511 |
| (804) 892-5789 | 100.109.33.228 | 174.226.35.2 | 11/13/2017 2:56 | 11/23/2017 3:42 | 28160 | 28191 |
| (804) 640-1489 | 100.106.24.134 | 174.226.35.2 | 11/13/2017 3:10 | 11/20/2017 15:09 | 47776 | 47807 |
| (862) 246-3033 | 100.101.187.91 | 174.226.35.2 | 11/13/2017 3:19 | 11/14/2017 16:31 | 16256 | 16287 |
| (804) 229-1098 | 100.80.155.91 | 174.226.35.2 | 11/13/2017 3:20 | 11/17/2017 9:20 | 30272 | 30303 |
| (703) 772-9323 | 100.107.238.214 | 174.226.35.2 | 11/13/2017 10:55 | 11/14/2017 22:46 | 42016 | 42047 |
| (804) 543-0105 | 100.83.253.59 | 174.226.35.2 | 11/13/2017 10:59 | 11/17/2017 17:31 | 20448 | 20479 |
| (757) 472-9594 | 100.103.25.9 | 174.226.35.2 | 11/13/2017 11:39 | 11/16/2017 8:09 | 43424 | 43455 |
| (757) 630-3851 | 100.120.7.166 | 174.226.35.2 | 11/13/2017 11:44 | 11/15/2017 15:21 | 12896 | 12927 |
| (804) 332-4168 | 100.105.27.52 | 174.226.35.2 | 11/13/2017 11:58 | 11/22/2017 15:41 | 1536 | 1567 |
| (804) 536-6339 | 100.114.25.103 | 174.226.35.2 | 11/13/2017 12:15 | 11/15/2017 10:36 | 41344 | 41375 |
| (757) 641-8404 | 100.90.150.52 | 174.226.35.2 | 11/13/2017 13:20 | 11/14/2017 19:23 | 1824 | 1855 |
| (804) 519-5053 | 100.68.116.55 | 174.226.35.2 | 11/13/2017 13:56 | 11/15/2017 2:57 | 45632 | 45663 |
| (757) 328-2966 | 100.77.35.45 | 174.226.35.2 | 11/13/2017 15:07 | 11/14/2017 20:50 | 54592 | 54623 |
| (804) 308-6105 | 100.114.8.157 | 174.226.35.2 | 11/13/2017 15:17 | 11/14/2017 21:54 | 10432 | 10463 |
| (757) 879-7389 | 100.126.148.44 | 174.226.35.2 | 11/13/2017 16:15 | 11/14/2017 20:40 | 38080 | 38111 |
| (757) 266-7948 | 100.82.70.114 | 174.226.35.2 | 11/13/2017 16:32 | 11/15/2017 0:24 | 57568 | 57599 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/13/2017 16:36 | 11/15/2017 0:53 | 44256 | 44287 |
| (757) 651-6842 | 100.126.157.106 | 174.226.35.2 | 11/13/2017 18:55 | 11/15/2017 10:41 | 55968 | 55999 |
| (404) 549-1541 | 100.77.115.182 | 174.226.35.2 | 11/13/2017 19:11 | 11/16/2017 19:24 | 17952 | 17983 |
| (804) 971-7963 | 100.118.57.132 | 174.226.35.2 | 11/13/2017 19:13 | 11/15/2017 12:59 | 19904 | 19935 |
| (770) 317-9010 | 100.112.171.136 | 174.226.35.2 | 11/13/2017 19:17 | 11/15/2017 8:01 | 23296 | 23327 |
| (703) 282-7527 | 100.69.78.195 | 174.226.35.2 | 11/13/2017 19:17 | 11/14/2017 17:56 | 31840 | 31871 |
| (804) 930-4792 | 100.84.36.14 | 174.226.35.2 | 11/13/2017 19:45 | 11/14/2017 17:44 | 53920 | 53951 |
| (804) 400-8057 | 100.100.235.232 | 174.226.35.2 | 11/13/2017 19:49 | 11/14/2017 18:20 | 10816 | 10847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (423) 646-8960 | 100.101.49.218 | 174.226.35.2 | 11/13/2017 19:50 | 11/14/2017 15:14 | 24064 | 24095 |
| (614) 557-9872 | 100.81.35.9 | 174.226.35.2 | 11/13/2017 20:11 | 11/15/2017 19:23 | 22624 | 22655 |
| (252) 532-1656 | 100.92.38.108 | 174.226.35.2 | 11/13/2017 20:34 | 11/14/2017 21:17 | 13344 | 13375 |
| (757) 770-8467 | 100.105.248.29 | 174.226.35.2 | 11/13/2017 20:36 | 11/17/2017 23:05 | 34560 | 34591 |
| (804) 832-5682 | 100.105.31.207 | 174.226.35.2 | 11/13/2017 21:17 | 11/14/2017 16:04 | 48896 | 48927 |
| (540) 292-4090 | 100.74.15.185 | 174.226.35.2 | 11/13/2017 21:53 | 11/14/2017 15:15 | 52960 | 52991 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/13/2017 21:54 | 11/16/2017 12:37 | 35456 | 35487 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/13/2017 21:54 | 11/16/2017 12:37 | 50240 | 50271 |
| (540) 421-9469 | 100.69.66.139 | 174.226.35.2 | 11/13/2017 21:58 | 11/20/2017 3:00 | 34272 | 34303 |
| (570) 690-6319 | 100.126.241.41 | 174.226.35.2 | 11/13/2017 22:05 | 11/14/2017 15:25 | 34624 | 34655 |
| (804) 366-7724 | 100.111.92.20 | 174.226.35.2 | 11/13/2017 22:05 | 11/15/2017 0:51 | 56576 | 56607 |
| (607) 319-9127 | 100.109.69.66 | 174.226.35.2 | 11/13/2017 22:39 | 11/14/2017 21:26 | 35872 | 35903 |
| (757) 470-6792 | 100.116.49.78 | 174.226.35.2 | 11/13/2017 22:40 | 11/14/2017 20:57 | 21504 | 21535 |
| (757) 813-1020 | 100.82.170.140 | 174.226.35.2 | 11/13/2017 23:17 | 11/15/2017 7:15 | 22816 | 22847 |
| (804) 629-7286 | 100.121.4.129 | 174.226.35.2 | 11/13/2017 23:42 | 11/14/2017 19:23 | 48256 | 48287 |
| (732) 865-2293 | 100.125.208.57 | 174.226.35.2 | 11/13/2017 23:59 | 11/14/2017 19:12 | 32960 | 32991 |
| (757) 323-1470 | 100.114.111.193 | 174.226.35.2 | 11/14/2017 0:26 | 11/16/2017 13:41 | 38880 | 38911 |
| (910) 818-2661 | 100.93.229.87 | 174.226.35.2 | 11/14/2017 0:35 | 11/15/2017 8:58 | 46048 | 46079 |
| (757) 451-9118 | 100.96.94.150 | 174.226.35.2 | 11/14/2017 0:37 | 11/14/2017 16:15 | 42912 | 42943 |
| (804) 241-6293 | 100.123.98.179 | 174.226.35.2 | 11/14/2017 0:38 | 11/15/2017 9:22 | 48640 | 48671 |
| (804) 514-4116 | 100.73.42.164 | 174.226.35.2 | 11/14/2017 1:05 | 11/15/2017 3:38 | 41408 | 41439 |
| (757) 418-1978 | 100.115.83.169 | 174.226.35.2 | 11/14/2017 1:10 | 11/14/2017 15:58 | 53152 | 53183 |
| (804) 399-7720 | 100.97.114.27 | 174.226.35.2 | 11/14/2017 1:10 | 11/15/2017 9:32 | 61696 | 61727 |
| (434) 532-7542 | 100.111.140.34 | 174.226.35.2 | 11/14/2017 1:13 | 11/14/2017 23:48 | 58016 | 58047 |
| (757) 556-4711 | 100.74.13.211 | 174.226.35.2 | 11/14/2017 1:28 | 11/14/2017 23:35 | 53824 | 53855 |
| (757) 803-2992 | 100.73.36.204 | 174.226.35.2 | 11/14/2017 1:43 | 11/14/2017 19:37 | 61280 | 61311 |
| (757) 803-2992 | 100.73.36.204 | 174.226.35.2 | 11/14/2017 1:45 | 11/14/2017 19:37 | 18304 | 18335 |
| (804) 335-5837 | 100.109.102.39 | 174.226.35.2 | 11/14/2017 1:47 | 11/15/2017 8:38 | 9216 | 9247 |
| (956) 346-9249 | 100.88.163.46 | 174.226.35.2 | 11/14/2017 1:48 | 11/15/2017 14:43 | 61312 | 61343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (630) 696-6783 | 100.126.65.187 | 174.226.35.2 | 11/14/2017 1:57 | 11/14/2017 18:13 | 29152 | 29183 |
| (703) 772-3837 | 100.125.80.35 | 174.226.35.2 | 11/14/2017 1:58 | 11/14/2017 18:50 | 62592 | 62623 |
| (757) 678-6093 | 100.79.71.130 | 174.226.35.2 | 11/14/2017 1:59 | 11/14/2017 21:10 | 47904 | 47935 |
| (540) 207-9289 | 100.119.173.142 | 174.226.35.2 | 11/14/2017 2:12 | 11/18/2017 3:07 | 52352 | 52383 |
| (804) 896-2808 | 100.92.136.89 | 174.226.35.2 | 11/14/2017 2:23 | 11/14/2017 22:25 | 56416 | 56447 |
| (424) 321-0876 | 100.83.145.75 | 174.226.35.2 | 11/14/2017 2:25 | 11/15/2017 20:07 | 41280 | 41311 |
| (757) 635-9592 | 100.110.43.197 | 174.226.35.2 | 11/14/2017 2:47 | 11/15/2017 0:34 | 50720 | 50751 |
| (540) 273-5299 | 100.101.38.151 | 174.226.35.2 | 11/14/2017 3:03 | 11/15/2017 1:34 | 55776 | 55807 |
| (804) 980-5443 | 100.121.139.108 | 174.226.35.2 | 11/14/2017 3:04 | 11/15/2017 2:31 | 56192 | 56223 |
| (757) 615-9355 | 100.117.90.141 | 174.226.35.2 | 11/14/2017 3:04 | 11/14/2017 17:00 | 61056 | 61087 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/14/2017 7:06 | 11/16/2017 1:01 | 20704 | 20735 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/14/2017 10:09 | 11/14/2017 22:47 | 35040 | 35071 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/14/2017 10:09 | 11/14/2017 20:46 | 13056 | 13087 |
| (757) 870-7747 | 100.79.236.247 | 174.226.35.2 | 11/14/2017 10:13 | 11/15/2017 10:33 | 16544 | 16575 |
| (804) 312-3051 | 100.98.208.134 | 174.226.35.2 | 11/14/2017 10:13 | 11/15/2017 10:54 | 52992 | 53023 |
| (804) 651-7334 | 100.78.148.192 | 174.226.35.2 | 11/14/2017 10:18 | 11/15/2017 11:50 | 19616 | 19647 |
| (804) 814-9636 | 100.69.210.240 | 174.226.35.2 | 11/14/2017 10:26 | 11/15/2017 9:33 | 1376 | 1407 |
| (804) 512-1996 | 100.108.162.73 | 174.226.35.2 | 11/14/2017 10:26 | 11/14/2017 21:09 | 1088 | 1119 |
| (757) 619-4327 | 100.94.177.82 | 174.226.35.2 | 11/14/2017 10:26 | 11/15/2017 1:51 | 26912 | 26943 |
| (757) 619-8089 | 100.106.111.45 | 174.226.35.2 | 11/14/2017 10:28 | 11/15/2017 1:38 | 63040 | 63071 |
| (757) 619-8089 | 100.106.111.45 | 174.226.35.2 | 11/14/2017 10:28 | 11/15/2017 1:38 | 58656 | 58687 |
| (540) 354-9715 | 100.87.102.241 | 174.226.35.2 | 11/14/2017 10:40 | 11/14/2017 19:54 | 23968 | 23999 |
| (512) 734-5310 | 100.112.184.49 | 174.226.35.2 | 11/14/2017 10:47 | 11/14/2017 17:31 | 5792 | 5823 |
| (757) 880-9342 | 100.72.156.66 | 174.226.35.2 | 11/14/2017 10:49 | 11/15/2017 11:21 | 42400 | 42431 |
| (804) 317-7730 | 100.98.52.242 | 174.226.35.2 | 11/14/2017 10:49 | 11/14/2017 16:13 | 64448 | 64479 |
| (757) 605-8194 | 100.68.193.70 | 174.226.35.2 | 11/14/2017 10:50 | 11/14/2017 16:24 | 9088 | 9119 |
| (757) 449-5663 | 100.115.253.113 | 174.226.35.2 | 11/14/2017 10:51 | 11/14/2017 15:36 | 62816 | 62847 |
| (804) 387-1762 | 100.111.176.92 | 174.226.35.2 | 11/14/2017 10:58 | 11/15/2017 1:18 | 55488 | 55519 |
| (360) 434-0914 | 100.81.120.100 | 174.226.35.2 | 11/14/2017 10:58 | 11/14/2017 22:02 | 63776 | 63807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (804) 437-3136 | 100.81.187.78 | 174.226.35.2 | 11/14/2017 10:58 | 11/15/2017 1:53 | 40864 | 40895 |
| (804) 432-2961 | 100.106.44.178 | 174.226.35.2 | 11/14/2017 10:59 | 11/15/2017 6:12 | 60288 | 60319 |
| (804) 938-1483 | 100.77.208.94 | 174.226.35.2 | 11/14/2017 10:59 | 11/14/2017 19:46 | 34336 | 34367 |
| (804) 731-1391 | 100.100.2.58 | 174.226.35.2 | 11/14/2017 11:00 | 11/14/2017 20:54 | 8704 | 8735 |
| (804) 878-4025 | 100.99.108.31 | 174.226.35.2 | 11/14/2017 11:00 | 11/14/2017 15:54 | 5632 | 5663 |
| (806) 204-1867 | 100.81.28.126 | 174.226.35.2 | 11/14/2017 11:00 | 11/15/2017 2:52 | 51200 | 51231 |
| (804) 814-8065 | 100.71.38.72 | 174.226.35.2 | 11/14/2017 11:02 | 11/14/2017 16:16 | 5568 | 5599 |
| (804) 972-4509 | 100.86.208.25 | 174.226.35.2 | 11/14/2017 11:02 | 11/14/2017 16:56 | 50080 | 50111 |
| (757) 709-2919 | 100.96.10.192 | 174.226.35.2 | 11/14/2017 11:03 | 11/14/2017 15:54 | 6944 | 6975 |
| (757) 408-7953 | 100.97.5.127 | 174.226.35.2 | 11/14/2017 11:04 | 11/16/2017 22:02 | 58976 | 59007 |
| (757) 375-6925 | 100.108.245.254 | 174.226.35.2 | 11/14/2017 11:04 | 11/15/2017 0:13 | 9248 | 9279 |
| (804) 381-8624 | 100.124.9.216 | 174.226.35.2 | 11/14/2017 11:05 | 11/15/2017 3:16 | 3616 | 3647 |
| (757) 273-2324 | 100.121.16.230 | 174.226.35.2 | 11/14/2017 11:09 | 11/15/2017 3:47 | 62464 | 62495 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/14/2017 11:10 | 11/14/2017 17:05 | 45696 | 45727 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/14/2017 11:14 | 11/14/2017 17:05 | 12192 | 12223 |
| (757) 642-6883 | 100.71.248.133 | 174.226.35.2 | 11/14/2017 11:16 | 11/14/2017 17:11 | 14912 | 14943 |
| (407) 414-9654 | 100.126.133.121 | 174.226.35.2 | 11/14/2017 11:19 | 11/14/2017 16:16 | 11040 | 11071 |
| (804) 381-9229 | 100.97.82.187 | 174.226.35.2 | 11/14/2017 11:22 | 11/15/2017 4:20 | 5600 | 5631 |
| (804) 651-7334 | 100.78.148.192 | 174.226.35.2 | 11/14/2017 11:24 | 11/14/2017 16:16 | 46784 | 46815 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/14/2017 11:26 | 11/14/2017 17:04 | 21728 | 21759 |
| (804) 661-8460 | 100.105.53.19 | 174.226.35.2 | 11/14/2017 11:28 | 11/14/2017 16:41 | 13696 | 13727 |
| (512) 734-5310 | 100.112.184.49 | 174.226.35.2 | 11/14/2017 11:46 | 11/14/2017 17:31 | 4448 | 4479 |
| (619) 213-2951 | 100.122.242.190 | 174.226.35.2 | 11/14/2017 11:49 | 11/14/2017 22:50 | 22112 | 22143 |
| (757) 408-1855 | 100.120.113.153 | 174.226.35.2 | 11/14/2017 11:51 | 11/14/2017 21:21 | 42656 | 42687 |
| (804) 580-1922 | 100.77.159.206 | 174.226.35.2 | 11/14/2017 11:51 | 11/14/2017 18:06 | 63392 | 63423 |
| (757) 897-2965 | 100.122.168.173 | 174.226.35.2 | 11/14/2017 11:59 | 11/14/2017 15:26 | 11840 | 11871 |
| (757) 560-0505 | 100.123.188.153 | 174.226.35.2 | 11/14/2017 12:00 | 11/14/2017 18:27 | 12960 | 12991 |
| (757) 646-9636 | 100.117.128.205 | 174.226.35.2 | 11/14/2017 12:00 | 11/14/2017 19:26 | 2560 | 2591 |
| (804) 467-4335 | 100.77.254.85 | 174.226.35.2 | 11/14/2017 12:10 | 11/14/2017 15:01 | 4384 | 4415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (757) 651-3964 | 100.74.232.49 | 174.226.35.2 | 11/14/2017 12:14 | 11/15/2017 10:23 | 46400 | 46431 |
| (540) 498-6184 | 100.90.16.42 | 174.226.35.2 | 11/14/2017 12:17 | 11/14/2017 15:04 | 63840 | 63871 |
| (757) 678-2449 | 100.71.144.3 | 174.226.35.2 | 11/14/2017 12:23 | 11/14/2017 16:56 | 35840 | 35871 |
| (757) 814-9269 | 100.90.236.240 | 174.226.35.2 | 11/14/2017 12:23 | 11/14/2017 22:45 | 13824 | 13855 |
| (757) 323-1399 | 100.82.10.215 | 174.226.35.2 | 11/14/2017 12:28 | 11/14/2017 20:15 | 6656 | 6687 |
| (540) 455-3371 | 100.96.42.138 | 174.226.35.2 | 11/14/2017 12:37 | 11/14/2017 15:31 | 61856 | 61887 |
| (757) 575-5896 | 100.76.240.97 | 174.226.35.2 | 11/14/2017 12:41 | 11/14/2017 21:52 | 23392 | 23423 |
| (804) 335-7836 | 100.107.19.194 | 174.226.35.2 | 11/14/2017 12:51 | 11/14/2017 15:37 | 55136 | 55167 |
| (973) 219-2092 | 100.125.132.152 | 174.226.35.2 | 11/14/2017 12:52 | 11/14/2017 21:52 | 22560 | 22591 |
| (757) 407-1544 | 100.82.152.142 | 174.226.35.2 | 11/14/2017 12:53 | 11/14/2017 23:12 | 58528 | 58559 |
| (804) 400-8057 | 100.100.235.232 | 174.226.35.2 | 11/14/2017 12:56 | 11/14/2017 15:08 | 32992 | 33023 |
| (703) 795-8382 | 100.112.184.99 | 174.226.35.2 | 11/14/2017 12:58 | 11/14/2017 23:22 | 16352 | 16383 |
| (804) 512-7455 | 100.101.145.190 | 174.226.35.2 | 11/14/2017 13:01 | 11/14/2017 18:55 | 25856 | 25887 |
| (619) 213-2951 | 100.122.242.190 | 174.226.35.2 | 11/14/2017 13:02 | 11/14/2017 15:33 | 63744 | 63775 |
| (804) 514-3165 | 100.85.90.17 | 174.226.35.2 | 11/14/2017 13:04 | 11/15/2017 15:47 | 7072 | 7103 |
| (434) 579-9081 | 100.101.192.241 | 174.226.35.2 | 11/14/2017 13:05 | 11/17/2017 2:30 | 21696 | 21727 |
| (804) 437-1877 | 100.106.127.26 | 174.226.35.2 | 11/14/2017 13:06 | 11/14/2017 16:58 | 3456 | 3487 |
| (804) 263-5065 | 100.85.62.56 | 174.226.35.2 | 11/14/2017 13:08 | 11/14/2017 18:29 | 56064 | 56095 |
| (804) 839-5059 | 100.72.57.204 | 174.226.35.2 | 11/14/2017 13:10 | 11/14/2017 16:29 | 8608 | 8639 |
| (804) 651-7334 | 100.78.148.192 | 174.226.35.2 | 11/14/2017 13:10 | 11/14/2017 15:45 | 26592 | 26623 |
| (305) 915-5938 | 100.89.4.54 | 174.226.35.2 | 11/14/2017 13:20 | 11/15/2017 11:52 | 6112 | 6143 |
| (757) 603-0826 | 100.69.161.240 | 174.226.35.2 | 11/14/2017 13:21 | 11/15/2017 1:37 | 2240 | 2271 |
| (804) 512-0696 | 100.78.233.165 | 174.226.35.2 | 11/14/2017 13:23 | 11/15/2017 1:36 | 23872 | 23903 |
| (804) 836-4390 | 100.83.186.99 | 174.226.35.2 | 11/14/2017 13:27 | 11/14/2017 20:40 | 27040 | 27071 |
| (757) 869-2671 | 100.83.128.93 | 174.226.35.2 | 11/14/2017 13:29 | 11/14/2017 20:01 | 57728 | 57759 |
| (804) 972-4509 | 100.86.208.25 | 174.226.35.2 | 11/14/2017 13:31 | 11/14/2017 16:12 | 1728 | 1759 |
| (804) 836-4390 | 100.83.186.99 | 174.226.35.2 | 11/14/2017 13:34 | 11/14/2017 15:02 | 64256 | 64287 |
| (360) 320-0958 | 100.87.143.215 | 174.226.35.2 | 11/14/2017 13:34 | 11/14/2017 15:17 | 63232 | 63263 |
| (551) 265-5073 | 100.93.142.24 | 174.226.35.2 | 11/14/2017 13:37 | 11/14/2017 16:08 | 32192 | 32223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (804) 239-8255 | 100.116.193.240 | 174.226.35.2 | 11/14/2017 13:52 | 11/14/2017 15:40 | 44736 | 44767 |
| (804) 832-9244 | 100.87.95.164 | 174.226.35.2 | 11/14/2017 13:58 | 11/14/2017 21:58 | 18144 | 18175 |
| (804) 832-9244 | 100.87.95.164 | 174.226.35.2 | 11/14/2017 14:02 | 11/14/2017 15:23 | 28832 | 28863 |
| (804) 335-7836 | 100.107.19.194 | 174.226.35.2 | 11/14/2017 14:03 | 11/14/2017 15:08 | 18336 | 18367 |
| (708) 663-9284 | 100.103.110.54 | 174.226.35.2 | 11/14/2017 14:03 | 11/14/2017 15:06 | 25152 | 25183 |
| (804) 651-7334 | 100.78.148.192 | 174.226.35.2 | 11/14/2017 14:06 | 11/14/2017 15:31 | 24544 | 24575 |
| (804) 263-5065 | 100.85.62.56 | 174.226.35.2 | 11/14/2017 14:06 | 11/14/2017 15:07 | 31232 | 31263 |
| (757) 759-1346 | 100.78.211.155 | 174.226.35.2 | 11/14/2017 14:06 | 11/14/2017 17:09 | 19264 | 19295 |
| (254) 266-1078 | 100.71.71.137 | 174.226.35.2 | 11/14/2017 14:08 | 11/15/2017 3:14 | 24288 | 24319 |
| (757) 509-2125 | 100.113.121.149 | 174.226.35.2 | 11/14/2017 14:08 | 11/14/2017 15:28 | 37248 | 37279 |
| (804) 972-4509 | 100.86.208.25 | 174.226.35.2 | 11/14/2017 14:09 | 11/14/2017 15:32 | 13536 | 13567 |
| (804) 836-4878 | 100.98.157.172 | 174.226.35.2 | 11/14/2017 14:10 | 11/14/2017 16:17 | 1280 | 1311 |
| (661) 886-9892 | 100.76.170.143 | 174.226.35.2 | 11/14/2017 14:10 | 11/14/2017 15:12 | 16448 | 16479 |
| (757) 897-7276 | 100.122.204.186 | 174.226.35.2 | 11/14/2017 14:13 | 11/14/2017 19:58 | 13312 | 13343 |
| (270) 348-0808 | 100.90.242.129 | 174.226.35.2 | 11/14/2017 14:14 | 11/14/2017 15:04 | 1216 | 1247 |
| (619) 213-2951 | 100.122.242.190 | 174.226.35.2 | 11/14/2017 14:15 | 11/14/2017 15:33 | 29952 | 29983 |
| (619) 213-2951 | 100.122.242.190 | 174.226.35.2 | 11/14/2017 14:15 | 11/14/2017 15:32 | 1472 | 1503 |
| (804) 467-0283 | 100.81.167.101 | 174.226.35.2 | 11/14/2017 14:17 | 11/14/2017 15:56 | 23072 | 23103 |
| (254) 266-1078 | 100.71.71.137 | 174.226.35.2 | 11/14/2017 14:17 | 11/14/2017 15:47 | 1408 | 1439 |
| (804) 698-0859 | 100.70.137.49 | 174.226.35.2 | 11/14/2017 14:18 | 11/14/2017 15:02 | 37664 | 37695 |
| (757) 897-7276 | 100.122.204.186 | 174.226.35.2 | 11/14/2017 14:19 | 11/14/2017 15:26 | 14784 | 14815 |
| (757) 897-7276 | 100.122.204.186 | 174.226.35.2 | 11/14/2017 14:19 | 11/14/2017 15:22 | 27744 | 27775 |
| (757) 630-3851 | 100.120.7.166 | 174.226.35.2 | 11/14/2017 14:21 | 11/14/2017 17:09 | 7872 | 7903 |
| (757) 630-3851 | 100.120.7.166 | 174.226.35.2 | 11/14/2017 14:22 | 11/14/2017 15:13 | 51584 | 51615 |
| (757) 472-9594 | 100.103.25.9 | 174.226.35.2 | 11/14/2017 14:22 | 11/14/2017 15:03 | 10784 | 10815 |
| (757) 630-3851 | 100.120.7.166 | 174.226.35.2 | 11/14/2017 14:22 | 11/14/2017 15:14 | 16320 | 16351 |
| (804) 399-1990 | 100.96.7.108 | 174.226.35.2 | 11/14/2017 14:24 | 11/14/2017 23:47 | 5536 | 5567 |
| (516) 314-8937 | 100.66.177.105 | 174.226.35.2 | 11/14/2017 14:25 | 11/14/2017 15:59 | 30464 | 30495 |
| (757) 678-2449 | 100.71.144.3 | 174.226.35.2 | 11/14/2017 14:25 | 11/14/2017 15:12 | 23264 | 23295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (757) 678-2449 | 100.71.144.3 | 174.226.35.2 | 11/14/2017 14:25 | 11/14/2017 15:07 | 19200 | 19231 |
| (804) 640-1171 | 100.74.57.61 | 174.226.35.2 | 11/14/2017 14:25 | 11/14/2017 15:01 | 14752 | 14783 |
| (757) 678-2449 | 100.71.144.3 | 174.226.35.2 | 11/14/2017 14:25 | 11/14/2017 15:03 | 13408 | 13439 |
| (757) 678-2449 | 100.71.144.3 | 174.226.35.2 | 11/14/2017 14:26 | 11/14/2017 16:03 | 27648 | 27679 |
| (804) 551-3457 | 100.81.219.146 | 174.226.35.2 | 11/14/2017 14:26 | 11/15/2017 2:19 | 3008 | 3039 |
| (804) 832-9244 | 100.87.95.164 | 174.226.35.2 | 11/14/2017 14:26 | 11/14/2017 15:01 | 13632 | 13663 |
| (804) 640-1171 | 100.74.57.61 | 174.226.35.2 | 11/14/2017 14:26 | 11/14/2017 15:00 | 8320 | 8351 |
| (757) 678-2449 | 100.71.144.3 | 174.226.35.2 | 11/14/2017 14:27 | 11/14/2017 15:01 | 32448 | 32479 |
| (804) 640-1171 | 100.74.57.61 | 174.226.35.2 | 11/14/2017 14:27 | 11/14/2017 15:00 | 28576 | 28607 |
| (804) 640-1171 | 100.74.57.61 | 174.226.35.2 | 11/14/2017 14:28 | 11/14/2017 15:00 | 6496 | 6527 |
| (757) 630-3851 | 100.120.7.166 | 174.226.35.2 | 11/14/2017 14:29 | 11/14/2017 15:08 | 14368 | 14399 |
| (757) 630-3851 | 100.120.7.166 | 174.226.35.2 | 11/14/2017 14:30 | 11/14/2017 15:07 | 2048 | 2079 |
| (757) 894-3187 | 100.91.41.254 | 174.226.35.2 | 11/14/2017 14:30 | 11/14/2017 15:00 | 13760 | 13791 |
| (757) 630-3851 | 100.120.7.166 | 174.226.35.2 | 11/14/2017 14:30 | 11/14/2017 15:05 | 11008 | 11039 |
| (757) 817-8507 | 100.111.228.151 | 174.226.35.2 | 11/14/2017 14:30 | 11/14/2017 16:53 | 54144 | 54175 |
| (757) 630-3851 | 100.120.7.166 | 174.226.35.2 | 11/14/2017 14:31 | 11/14/2017 15:05 | 6176 | 6207 |
| (757) 630-3851 | 100.120.7.166 | 174.226.35.2 | 11/14/2017 14:31 | 11/14/2017 15:01 | 26272 | 26303 |
| (757) 752-1091 | 100.88.143.78 | 174.226.35.2 | 11/14/2017 14:33 | 11/14/2017 16:12 | 20512 | 20543 |
| (804) 384-2704 | 100.86.128.112 | 174.226.35.2 | 11/14/2017 14:34 | 11/14/2017 15:05 | 29376 | 29407 |
| (804) 517-0529 | 100.116.67.97 | 174.226.35.2 | 11/14/2017 14:35 | 11/14/2017 16:12 | 5984 | 6015 |
| (540) 293-9911 | 100.107.50.151 | 174.226.35.2 | 11/14/2017 14:35 | 11/14/2017 15:16 | 42528 | 42559 |
| (540) 293-9911 | 100.107.50.151 | 174.226.35.2 | 11/14/2017 14:35 | 11/14/2017 15:07 | 30368 | 30399 |
| (804) 263-5065 | 100.85.62.56 | 174.226.35.2 | 11/14/2017 14:35 | 11/14/2017 15:06 | 2112 | 2143 |
| (703) 795-8382 | 100.112.184.99 | 174.226.35.2 | 11/14/2017 14:37 | 11/14/2017 16:17 | 14304 | 14335 |
| (804) 489-4224 | 100.97.196.205 | 174.226.35.2 | 11/14/2017 14:38 | 11/14/2017 15:08 | 18112 | 18143 |
| (804) 517-0529 | 100.116.67.97 | 174.226.35.2 | 11/14/2017 14:38 | 11/14/2017 15:09 | 35488 | 35519 |
| (804) 489-4224 | 100.97.196.205 | 174.226.35.2 | 11/14/2017 14:38 | 11/14/2017 15:10 | 59808 | 59839 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/14/2017 14:38 | 11/14/2017 17:02 | 10912 | 10943 |
| (757) 585-6194 | 100.75.138.232 | 174.226.35.2 | 11/14/2017 14:38 | 11/14/2017 17:02 | 3296 | 3327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (804) 517-0529 | 100.116.67.97 | 174.226.35.2 | 11/14/2017 14:39 | 11/14/2017 15:09 | 8480 | 8511 |
| (804) 489-4224 | 100.97.196.205 | 174.226.35.2 | 11/14/2017 14:39 | 11/14/2017 15:10 | 10688 | 10719 |
| (949) 444-3132 | 100.93.87.136 | 174.226.35.2 | 11/14/2017 14:39 | 11/14/2017 19:26 | 16480 | 16511 |
| (254) 266-1078 | 100.71.71.137 | 174.226.35.2 | 11/14/2017 14:39 | 11/14/2017 15:47 | 25984 | 26015 |
| (254) 266-1078 | 100.71.71.137 | 174.226.35.2 | 11/14/2017 14:40 | 11/14/2017 15:43 | 27136 | 27167 |
| (757) 871-8304 | 100.114.25.51 | 174.226.35.2 | 11/14/2017 14:40 | 11/14/2017 16:16 | 39552 | 39583 |
| (757) 802-6873 | 100.106.120.67 | 174.226.35.2 | 11/14/2017 14:40 | 11/14/2017 15:41 | 8576 | 8607 |
| (757) 449-9509 | 100.73.123.41 | 174.226.35.2 | 11/14/2017 14:42 | 11/14/2017 15:37 | 10272 | 10303 |
| (540) 379-1595 | 100.92.154.133 | 174.226.35.2 | 11/14/2017 14:44 | 11/14/2017 15:28 | 55104 | 55135 |
| (757) 735-2918 | 100.79.123.91 | 174.226.35.2 | 11/14/2017 14:44 | 11/14/2017 15:30 | 6688 | 6719 |
| (757) 735-2918 | 100.79.123.91 | 174.226.35.2 | 11/14/2017 14:44 | 11/14/2017 15:17 | 62720 | 62751 |
| (757) 735-2918 | 100.79.123.91 | 174.226.35.2 | 11/14/2017 14:44 | 11/14/2017 15:17 | 30208 | 30239 |
| (757) 735-2918 | 100.79.123.91 | 174.226.35.2 | 11/14/2017 14:45 | 11/14/2017 15:16 | 64064 | 64095 |
| (619) 213-2951 | 100.122.242.190 | 174.226.35.2 | 11/14/2017 14:45 | 11/14/2017 15:30 | 7584 | 7615 |
| (804) 512-0696 | 100.78.233.165 | 174.226.35.2 | 11/14/2017 14:45 | 11/14/2017 16:14 | 33280 | 33311 |
| (619) 213-2951 | 100.122.242.190 | 174.226.35.2 | 11/14/2017 14:46 | 11/14/2017 15:31 | 16960 | 16991 |
| (804) 335-5837 | 100.109.102.39 | 174.226.35.2 | 11/14/2017 14:46 | 11/14/2017 15:17 | 18816 | 18847 |
| (757) 374-7107 | 100.68.192.229 | 174.226.35.2 | 11/14/2017 14:46 | 11/14/2017 16:16 | 8512 | 8543 |
| (619) 213-2951 | 100.122.242.190 | 174.226.35.2 | 11/14/2017 14:46 | 11/14/2017 15:31 | 30112 | 30143 |
| (804) 335-5837 | 100.109.102.39 | 174.226.35.2 | 11/14/2017 14:46 | 11/14/2017 15:17 | 39424 | 39455 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/14/2017 14:46 | 11/14/2017 15:53 | 56352 | 56383 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/14/2017 14:46 | 11/14/2017 15:51 | 2432 | 2463 |
| (540) 354-9715 | 100.87.102.241 | 174.226.35.2 | 11/14/2017 14:47 | 11/14/2017 15:18 | 33440 | 33471 |
| (619) 213-2951 | 100.122.242.190 | 174.226.35.2 | 11/14/2017 14:47 | 11/14/2017 15:30 | 26816 | 26847 |
| (804) 512-0696 | 100.78.233.165 | 174.226.35.2 | 11/14/2017 14:47 | 11/14/2017 15:47 | 58496 | 58527 |
| (804) 512-0696 | 100.78.233.165 | 174.226.35.2 | 11/14/2017 14:47 | 11/14/2017 15:37 | 30880 | 30911 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/14/2017 14:47 | 11/14/2017 15:49 | 36480 | 36511 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/14/2017 14:47 | 11/14/2017 15:53 | 34592 | 34623 |
| (757) 752-1091 | 100.88.143.78 | 174.226.35.2 | 11/14/2017 14:47 | 11/14/2017 15:22 | 22912 | 22943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (757) 752-1091 | 100.88.143.78 | 174.226.35.2 | 11/14/2017 14:47 | 11/14/2017 15:19 | 32160 | 32191 |
| (804) 512-0696 | 100.78.233.165 | 174.226.35.2 | 11/14/2017 14:47 | 11/14/2017 15:32 | 31392 | 31423 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 15:52 | 25728 | 25759 |
| (757) 752-1091 | 100.88.143.78 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 15:18 | 23136 | 23167 |
| (757) 448-8303 | 100.126.39.153 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 15:06 | 28896 | 28927 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 15:49 | 36256 | 36287 |
| (804) 641-3986 | 100.94.150.123 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 16:16 | 21472 | 21503 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 15:50 | 31744 | 31775 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 15:23 | 37344 | 37375 |
| (757) 752-1091 | 100.88.143.78 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 15:22 | 2176 | 2207 |
| (804) 815-5374 | 100.106.97.175 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 15:53 | 31168 | 31199 |
| (804) 512-0696 | 100.78.233.165 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 15:18 | 22368 | 22399 |
| (804) 437-1877 | 100.106.127.26 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 16:58 | 21632 | 21663 |
| (804) 370-1592 | 100.126.106.112 | 174.226.35.2 | 11/14/2017 14:48 | 11/14/2017 16:18 | 31328 | 31359 |
| (804) 641-3986 | 100.94.150.123 | 174.226.35.2 | 11/14/2017 14:50 | 11/14/2017 15:48 | 2592 | 2623 |
| (804) 641-3986 | 100.94.150.123 | 174.226.35.2 | 11/14/2017 14:50 | 11/14/2017 15:37 | 7264 | 7295 |
| (804) 641-3986 | 100.94.150.123 | 174.226.35.2 | 11/14/2017 14:50 | 11/14/2017 15:20 | 31584 | 31615 |
| (804) 641-3986 | 100.94.150.123 | 174.226.35.2 | 11/14/2017 14:50 | 11/14/2017 15:21 | 54368 | 54399 |
| (804) 920-7598 | 100.107.9.140 | 174.226.35.2 | 11/14/2017 14:50 | 11/14/2017 15:30 | 55328 | 55359 |
| (540) 809-8484 | 100.104.97.15 | 174.226.35.2 | 11/14/2017 14:50 | 11/14/2017 16:33 | 2624 | 2655 |
| (786) 858-9978 | 100.110.9.251 | 174.226.35.2 | 11/14/2017 14:52 | 11/14/2017 15:29 | 15168 | 15199 |
| (702) 816-7759 | 100.102.142.51 | 174.226.35.2 | 11/14/2017 14:54 | 11/14/2017 15:35 | 50944 | 50975 |
| (804) 241-7167 | 100.120.17.103 | 174.226.35.2 | 11/14/2017 14:54 | 11/14/2017 16:19 | 65376 | 65407 |
| (757) 759-1346 | 100.78.211.155 | 174.226.35.2 | 11/14/2017 14:54 | 11/14/2017 15:25 | 26528 | 26559 |
| (757) 759-1346 | 100.78.211.155 | 174.226.35.2 | 11/14/2017 14:54 | 11/14/2017 15:25 | 34080 | 34111 |
| (949) 444-3132 | 100.93.87.136 | 174.226.35.2 | 11/14/2017 14:56 | 11/14/2017 15:37 | 33216 | 33247 |
| (757) 544-3779 | 100.99.147.127 | 174.226.35.2 | 11/14/2017 14:56 | 11/14/2017 15:59 | 42592 | 42623 |
| (757) 617-0102 | 100.73.141.109 | 174.226.35.2 | 11/14/2017 14:57 | 11/14/2017 15:27 | 14528 | 14559 |
| (804) 836-6921 | 100.122.50.59 | 174.226.35.2 | 11/14/2017 14:58 | 11/14/2017 18:53 | 30720 | 30751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (804) 840-3519 | 100.79.84.88 | 174.226.35.2 | 11/14/2017 14:58 | 11/14/2017 15:30 | 11232 | 11263 |
| (804) 832-5682 | 100.105.31.207 | 174.226.35.2 | 11/14/2017 14:59 | 11/14/2017 15:52 | 22592 | 22623 |
| (804) 539-9624 | 100.119.229.25 | 174.226.35.2 | 11/14/2017 14:59 | 11/15/2017 2:49 | 22784 | 22815 |
| (757) 556-4711 | 100.74.13.211 | 174.226.35.2 | 11/14/2017 14:59 | 11/14/2017 15:35 | 9312 | 9343 |
| (804) 238-5872 | 100.115.240.187 | 174.226.35.2 | 11/14/2017 15:00 | 11/14/2017 15:35 | 32608 | 32639 |
| (757) 650-6795 | 100.89.203.70 | 174.226.35.2 | 11/14/2017 15:00 | 11/16/2017 8:29 | 48416 | 48447 |
| (757) 556-4711 | 100.74.13.211 | 174.226.35.2 | 11/14/2017 15:00 | 11/14/2017 15:35 | 9376 | 9407 |
| (757) 451-9118 | 100.96.94.150 | 174.226.35.2 | 11/14/2017 15:00 | 11/14/2017 15:35 | 17024 | 17055 |

| MSISDN | MBL IP Addr | MBL IP Addr NAT | Port Alloc Date/Time | Port Dealloc Date/Time | Block Start | Block End |
|---|---|---|---|---|---|---|
| (786) 494-7450 | 100.115.5.205 | 174.228.6.103 | 9/7/2017 0:36 | 9/8/2017 20:42 | 9216 | 9247 |
| (727) 744-2675 | 100.112.1.132 | 174.228.6.103 | 9/7/2017 2:03 | 9/9/2017 17:14 | 12928 | 12959 |
| (727) 710-4022 | 100.92.194.102 | 174.228.6.103 | 9/7/2017 2:32 | 9/9/2017 7:07 | 3136 | 3167 |
| (813) 743-0448 | 100.113.223.166 | 174.228.6.103 | 9/7/2017 2:42 | 9/9/2017 15:12 | 3680 | 3711 |
| (305) 338-5362 | 100.119.169.178 | 174.228.6.103 | 9/7/2017 8:48 | 9/8/2017 18:54 | 4896 | 4927 |
| (813) 417-1402 | 100.80.135.236 | 174.228.6.103 | 9/7/2017 8:54 | 9/13/2017 7:05 | 8352 | 8383 |
| (863) 604-6185 | 100.76.149.19 | 174.228.6.103 | 9/7/2017 8:59 | 9/9/2017 8:30 | 12896 | 12927 |
| (786) 447-5752 | 100.101.185.57 | 174.228.6.103 | 9/7/2017 9:47 | 9/9/2017 11:51 | 1344 | 1375 |
| (239) 470-7375 | 100.108.77.144 | 174.228.6.103 | 9/7/2017 10:12 | 9/8/2017 18:16 | 7712 | 7743 |
| (954) 654-2786 | 100.123.60.112 | 174.228.6.103 | 9/7/2017 10:33 | 9/11/2017 16:42 | 4032 | 4063 |
| (239) 470-4447 | 100.76.29.35 | 174.228.6.103 | 9/7/2017 11:19 | 9/10/2017 0:42 | 4224 | 4255 |
| (941) 716-0510 | 100.105.61.164 | 174.228.6.103 | 9/7/2017 12:16 | 9/9/2017 5:27 | 8832 | 8863 |
| (954) 397-8776 | 100.68.171.213 | 174.228.6.103 | 9/7/2017 12:21 | 9/8/2017 21:18 | 5344 | 5375 |
| (941) 914-6454 | 100.89.236.234 | 174.228.6.103 | 9/7/2017 12:57 | 9/9/2017 21:36 | 10272 | 10303 |
| (954) 551-6414 | 100.69.102.154 | 174.228.6.103 | 9/7/2017 13:10 | 9/10/2017 1:01 | 4288 | 4319 |
| (727) 631-6256 | 100.99.59.111 | 174.228.6.103 | 9/7/2017 13:48 | 9/10/2017 6:47 | 1568 | 1599 |
| (508) 864-7054 | 100.127.190.236 | 174.228.6.103 | 9/7/2017 14:03 | 9/8/2017 19:00 | 10912 | 10943 |
| (727) 278-1044 | 100.126.189.253 | 174.228.6.103 | 9/7/2017 14:35 | 9/9/2017 0:16 | 4608 | 4639 |
| (941) 374-1921 | 100.98.10.38 | 174.228.6.103 | 9/7/2017 14:50 | 9/18/2017 13:30 | 2048 | 2079 |
| (863) 709-6644 | 100.115.141.217 | 174.228.6.103 | 9/7/2017 15:20 | 9/13/2017 5:18 | 2976 | 3007 |
| (786) 575-7702 | 100.71.186.125 | 174.228.6.103 | 9/7/2017 18:15 | 9/11/2017 14:58 | 7552 | 7583 |
| (813) 833-8305 | 100.127.104.94 | 174.228.6.103 | 9/7/2017 18:26 | 9/11/2017 10:22 | 14048 | 14079 |
| (941) 809-3016 | 100.111.104.204 | 174.228.6.103 | 9/7/2017 20:06 | 9/10/2017 6:50 | 13792 | 13823 |
| (727) 433-4739 | 100.116.16.139 | 174.228.6.103 | 9/7/2017 20:59 | 9/8/2017 17:40 | 4992 | 5023 |
| (954) 952-6288 | 100.86.143.4 | 174.228.6.103 | 9/7/2017 21:42 | 9/14/2017 10:04 | 2016 | 2047 |
| (863) 633-8402 | 100.122.240.41 | 174.228.6.103 | 9/7/2017 22:15 | 9/8/2017 20:16 | 6176 | 6207 |
| (786) 422-4532 | 100.102.66.233 | 174.228.6.103 | 9/7/2017 22:52 | 9/10/2017 3:18 | 8096 | 8127 |
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/7/2017 23:04 | 9/8/2017 23:12 | 10592 | 10623 |

**EXHIBIT "B" Page 52 of 59**

| | | | | | | |
|---|---|---|---|---|---|---|
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/7/2017 23:04 | 9/8/2017 22:44 | 13920 | 13951 |
| (813) 480-9614 | 100.71.30.93 | 174.228.6.103 | 9/8/2017 0:05 | 9/8/2017 19:48 | 6240 | 6271 |
| (863) 604-9465 | 100.73.227.28 | 174.228.6.103 | 9/8/2017 0:17 | 9/9/2017 16:44 | 13152 | 13183 |
| (941) 330-7273 | 100.97.4.126 | 174.228.6.103 | 9/8/2017 0:59 | 9/11/2017 23:14 | 6304 | 6335 |
| (941) 661-4903 | 100.90.214.90 | 174.228.6.103 | 9/8/2017 1:01 | 9/9/2017 13:43 | 12160 | 12191 |
| (813) 340-4195 | 100.120.231.49 | 174.228.6.103 | 9/8/2017 1:26 | 9/8/2017 23:01 | 12640 | 12671 |
| (863) 667-8527 | 100.84.70.22 | 174.228.6.103 | 9/8/2017 1:28 | 9/8/2017 23:54 | 8544 | 8575 |
| (813) 347-8415 | 100.85.235.144 | 174.228.6.103 | 9/8/2017 1:49 | 9/10/2017 0:53 | 5952 | 5983 |
| (727) 597-0975 | 100.84.96.73 | 174.228.6.103 | 9/8/2017 1:57 | 9/9/2017 23:46 | 3904 | 3935 |
| (813) 285-3165 | 100.106.216.127 | 174.228.6.103 | 9/8/2017 1:57 | 9/9/2017 9:11 | 7232 | 7263 |
| (863) 307-1854 | 100.77.238.207 | 174.228.6.103 | 9/8/2017 1:58 | 9/8/2017 22:05 | 7040 | 7071 |
| (239) 634-1854 | 100.127.200.105 | 174.228.6.103 | 9/8/2017 2:11 | 9/8/2017 16:54 | 5440 | 5471 |
| (614) 314-1331 | 100.115.44.108 | 174.228.6.103 | 9/8/2017 2:30 | 9/9/2017 16:14 | 3584 | 3615 |
| (813) 760-5102 | 100.65.158.213 | 174.228.6.103 | 9/8/2017 2:40 | 9/9/2017 6:08 | 6592 | 6623 |
| (815) 954-0141 | 100.75.103.104 | 174.228.6.103 | 9/8/2017 2:59 | 9/9/2017 5:22 | 9248 | 9279 |
| (239) 398-0927 | 100.106.251.255 | 174.228.6.103 | 9/8/2017 3:05 | 9/10/2017 2:11 | 11936 | 11967 |
| (305) 978-3536 | 100.75.234.125 | 174.228.6.103 | 9/8/2017 3:11 | 9/10/2017 18:32 | 12608 | 12639 |
| (786) 512-3581 | 100.86.18.198 | 174.228.6.103 | 9/8/2017 3:11 | 9/8/2017 16:26 | 10752 | 10783 |
| (239) 289-9273 | 100.81.75.15 | 174.228.6.103 | 9/8/2017 3:18 | 9/8/2017 19:11 | 8192 | 8223 |
| (786) 246-6419 | 100.66.188.116 | 174.228.6.103 | 9/8/2017 3:19 | 9/11/2017 2:23 | 4512 | 4543 |
| (305) 746-4630 | 100.100.185.114 | 174.228.6.103 | 9/8/2017 3:27 | 9/13/2017 2:07 | 4800 | 4831 |
| (813) 955-3332 | 100.86.107.183 | 174.228.6.103 | 9/8/2017 3:34 | 9/8/2017 23:24 | 6656 | 6687 |
| (786) 693-0607 | 100.111.186.23 | 174.228.6.103 | 9/8/2017 3:50 | 9/9/2017 10:53 | 8896 | 8927 |
| (786) 760-4369 | 100.75.224.134 | 174.228.6.103 | 9/8/2017 4:06 | 9/9/2017 22:55 | 11968 | 11999 |
| (941) 320-3001 | 100.101.16.71 | 174.228.6.103 | 9/8/2017 8:55 | 9/8/2017 20:39 | 7808 | 7839 |
| (863) 287-7075 | 100.76.52.17 | 174.228.6.103 | 9/8/2017 8:56 | 9/9/2017 5:22 | 9696 | 9727 |
| (954) 829-6449 | 100.98.111.103 | 174.228.6.103 | 9/8/2017 9:20 | 9/9/2017 13:20 | 10336 | 10367 |
| (508) 849-8607 | 100.83.206.103 | 174.228.6.103 | 9/8/2017 9:44 | 9/8/2017 17:30 | 12672 | 12703 |
| (954) 290-9259 | 100.68.162.165 | 174.228.6.103 | 9/8/2017 9:45 | 9/8/2017 16:16 | 6400 | 6431 |

| | | | | | |
|---|---|---|---|---|---|
| (734) 717-0266 | 100.70.168.110 | 174.228.6.103 | 9/8/2017 9:45 | 9/9/2017 14:57 | 13184 | 13215 |
| (561) 289-1026 | 100.82.139.115 | 174.228.6.103 | 9/8/2017 9:45 | 9/8/2017 19:52 | 9856 | 9887 |
| (813) 417-4250 | 100.82.232.19 | 174.228.6.103 | 9/8/2017 9:46 | 9/9/2017 7:02 | 10720 | 10751 |
| (310) 488-2750 | 100.110.117.108 | 174.228.6.103 | 9/8/2017 9:49 | 9/8/2017 22:01 | 8768 | 8799 |
| (239) 641-5734 | 100.65.194.102 | 174.228.6.103 | 9/8/2017 9:49 | 9/8/2017 17:50 | 6336 | 6367 |
| (239) 887-1770 | 100.103.134.135 | 174.228.6.103 | 9/8/2017 9:51 | 9/11/2017 1:35 | 6016 | 6047 |
| (954) 290-9545 | 100.82.155.157 | 174.228.6.103 | 9/8/2017 9:52 | 9/8/2017 21:00 | 10880 | 10911 |
| (813) 217-2923 | 100.103.65.131 | 174.228.6.103 | 9/8/2017 9:56 | 9/14/2017 19:12 | 11680 | 11711 |
| (305) 318-4092 | 100.68.231.89 | 174.228.6.103 | 9/8/2017 9:59 | 9/9/2017 4:55 | 5792 | 5823 |
| (786) 380-8637 | 100.81.86.221 | 174.228.6.103 | 9/8/2017 10:05 | 9/8/2017 21:49 | 6432 | 6463 |
| (484) 926-1862 | 100.95.234.255 | 174.228.6.103 | 9/8/2017 10:05 | 9/8/2017 20:52 | 10848 | 10879 |
| (813) 625-4124 | 100.127.95.43 | 174.228.6.103 | 9/8/2017 10:05 | 9/8/2017 21:42 | 4352 | 4383 |
| (561) 322-0134 | 100.92.214.193 | 174.228.6.103 | 9/8/2017 10:07 | 9/8/2017 22:26 | 7744 | 7775 |
| (813) 244-1892 | 100.67.196.50 | 174.228.6.103 | 9/8/2017 10:10 | 9/9/2017 11:13 | 7296 | 7327 |
| (727) 742-6916 | 100.92.229.141 | 174.228.6.103 | 9/8/2017 10:11 | 9/9/2017 21:56 | 5184 | 5215 |
| (863) 221-4587 | 100.107.2.102 | 174.228.6.103 | 9/8/2017 10:12 | 9/9/2017 4:49 | 5216 | 5247 |
| (239) 410-5486 | 100.108.206.109 | 174.228.6.103 | 9/8/2017 10:15 | 9/8/2017 19:33 | 6944 | 6975 |
| (954) 234-6570 | 100.124.230.70 | 174.228.6.103 | 9/8/2017 10:15 | 9/9/2017 4:26 | 9344 | 9375 |
| (631) 624-7326 | 100.110.216.69 | 174.228.6.103 | 9/8/2017 10:15 | 9/9/2017 3:22 | 10816 | 10847 |
| (863) 701-3303 | 100.92.140.117 | 174.228.6.103 | 9/8/2017 10:16 | 9/8/2017 16:29 | 8928 | 8959 |
| (863) 381-8073 | 100.94.162.214 | 174.228.6.103 | 9/8/2017 10:20 | 9/9/2017 1:36 | 9920 | 9951 |
| (336) 392-0648 | 100.104.78.39 | 174.228.6.103 | 9/8/2017 10:21 | 9/8/2017 18:07 | 3744 | 3775 |
| (727) 269-7165 | 100.119.17.51 | 174.228.6.103 | 9/8/2017 10:21 | 9/8/2017 18:52 | 12096 | 12127 |
| (813) 418-9078 | 100.116.73.21 | 174.228.6.103 | 9/8/2017 10:22 | 9/8/2017 18:24 | 1664 | 1695 |
| (863) 449-0463 | 100.87.19.204 | 174.228.6.103 | 9/8/2017 10:23 | 9/8/2017 17:06 | 1888 | 1919 |
| (727) 430-8136 | 100.67.93.215 | 174.228.6.103 | 9/8/2017 10:23 | 9/8/2017 16:22 | 6976 | 7007 |
| (954) 649-3909 | 100.96.77.0 | 174.228.6.103 | 9/8/2017 10:24 | 9/10/2017 0:46 | 2624 | 2655 |
| (305) 968-6657 | 100.114.36.132 | 174.228.6.103 | 9/8/2017 10:26 | 9/8/2017 23:29 | 12512 | 12543 |
| (941) 875-3902 | 100.85.26.156 | 174.228.6.103 | 9/8/2017 10:27 | 9/9/2017 14:29 | 10688 | 10719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (212) 828-8880 | 100.94.31.170 | 174.228.6.103 | 9/8/2017 10:28 | 9/8/2017 17:33 | 8608 | 8639 |
| (305) 962-1515 | 100.101.15.88 | 174.228.6.103 | 9/8/2017 10:31 | 9/8/2017 22:04 | 8864 | 8895 |
| (239) 218-2884 | 100.110.112.150 | 174.228.6.103 | 9/8/2017 10:32 | 9/8/2017 23:54 | 3008 | 3039 |
| (804) 436-3187 | 100.100.249.170 | 174.228.6.103 | 9/8/2017 10:38 | 9/8/2017 17:09 | 3104 | 3135 |
| (727) 851-8894 | 100.65.154.103 | 174.228.6.103 | 9/8/2017 10:38 | 9/8/2017 17:11 | 1792 | 1823 |
| (813) 361-7057 | 100.123.69.114 | 174.228.6.103 | 9/8/2017 10:49 | 9/9/2017 7:46 | 11520 | 11551 |
| (941) 737-6594 | 100.87.233.200 | 174.228.6.103 | 9/8/2017 10:53 | 9/8/2017 17:33 | 9888 | 9919 |
| (727) 215-8622 | 100.64.147.173 | 174.228.6.103 | 9/8/2017 10:54 | 9/8/2017 19:24 | 11296 | 11327 |
| (727) 288-6594 | 100.101.22.203 | 174.228.6.103 | 9/8/2017 10:54 | 9/8/2017 17:32 | 5120 | 5151 |
| (863) 581-6635 | 100.102.120.69 | 174.228.6.103 | 9/8/2017 11:00 | 9/9/2017 20:47 | 2496 | 2527 |
| (813) 480-2869 | 100.87.46.3 | 174.228.6.103 | 9/8/2017 11:01 | 9/8/2017 23:43 | 1856 | 1887 |
| (813) 734-2796 | 100.94.75.33 | 174.228.6.103 | 9/8/2017 11:03 | 9/9/2017 3:39 | 9024 | 9055 |
| (786) 202-3178 | 100.77.205.166 | 174.228.6.103 | 9/8/2017 11:06 | 9/9/2017 12:43 | 8288 | 8319 |
| (813) 285-1337 | 100.93.180.95 | 174.228.6.103 | 9/8/2017 11:08 | 9/9/2017 3:57 | 7328 | 7359 |
| (727) 207-0804 | 100.91.170.215 | 174.228.6.103 | 9/8/2017 11:11 | 9/9/2017 7:00 | 6272 | 6303 |
| (863) 608-5829 | 100.127.53.244 | 174.228.6.103 | 9/8/2017 11:14 | 9/8/2017 18:47 | 13632 | 13663 |
| (305) 778-0548 | 100.117.18.193 | 174.228.6.103 | 9/8/2017 11:18 | 9/10/2017 20:19 | 1120 | 1151 |
| (813) 838-8365 | 100.85.30.1 | 174.228.6.103 | 9/8/2017 11:19 | 9/8/2017 16:54 | 13728 | 13759 |
| (609) 513-0796 | 100.72.172.238 | 174.228.6.103 | 9/8/2017 11:23 | 9/9/2017 5:57 | 1312 | 1343 |
| (727) 423-5652 | 100.124.196.156 | 174.228.6.103 | 9/8/2017 11:28 | 9/9/2017 4:58 | 1952 | 1983 |
| (813) 220-6852 | 100.78.60.11 | 174.228.6.103 | 9/8/2017 11:30 | 9/9/2017 4:55 | 1632 | 1663 |
| (941) 961-8905 | 100.119.133.184 | 174.228.6.103 | 9/8/2017 11:31 | 9/9/2017 14:21 | 6752 | 6783 |
| (937) 935-2414 | 100.107.97.0 | 174.228.6.103 | 9/8/2017 11:37 | 9/9/2017 5:01 | 12736 | 12767 |
| (727) 281-7160 | 100.64.131.184 | 174.228.6.103 | 9/8/2017 11:39 | 9/8/2017 19:21 | 11552 | 11583 |
| (239) 404-4663 | 100.103.99.15 | 174.228.6.103 | 9/8/2017 11:39 | 9/9/2017 13:41 | 9472 | 9503 |
| (609) 377-0897 | 100.109.254.179 | 174.228.6.103 | 9/8/2017 11:47 | 9/9/2017 8:40 | 2528 | 2559 |
| (239) 896-8406 | 100.69.196.202 | 174.228.6.103 | 9/8/2017 11:50 | 9/8/2017 23:41 | 5056 | 5087 |
| (727) 481-0458 | 100.114.177.18 | 174.228.6.103 | 9/8/2017 12:00 | 9/9/2017 1:48 | 3040 | 3071 |
| (317) 501-9178 | 100.111.107.69 | 174.228.6.103 | 9/8/2017 12:09 | 9/8/2017 23:47 | 6560 | 6591 |

| (813) 690-3194 | 100.65.86.116 | 174.228.6.103 | 9/8/2017 12:12 | 9/8/2017 16:24 | 4640 | 4671 |
|---|---|---|---|---|---|---|
| (813) 478-1536 | 100.70.82.116 | 174.228.6.103 | 9/8/2017 12:12 | 9/14/2017 11:40 | 1728 | 1759 |
| (954) 734-3104 | 100.93.92.252 | 174.228.6.103 | 9/8/2017 12:15 | 9/8/2017 21:48 | 11232 | 11263 |
| (863) 662-1392 | 100.121.113.86 | 174.228.6.103 | 9/8/2017 12:15 | 9/9/2017 0:35 | 11712 | 11743 |
| (517) 667-9570 | 100.106.253.119 | 174.228.6.103 | 9/8/2017 12:18 | 9/9/2017 0:18 | 7776 | 7807 |
| (941) 773-6988 | 100.116.6.223 | 174.228.6.103 | 9/8/2017 12:29 | 9/9/2017 18:14 | 4064 | 4095 |
| (863) 224-3896 | 100.94.74.7 | 174.228.6.103 | 9/8/2017 12:38 | 9/8/2017 22:41 | 5632 | 5663 |
| (813) 731-4703 | 100.109.233.209 | 174.228.6.103 | 9/8/2017 12:39 | 9/11/2017 8:45 | 2688 | 2719 |
| (239) 777-0871 | 100.68.40.233 | 174.228.6.103 | 9/8/2017 12:42 | 9/8/2017 19:01 | 3072 | 3103 |
| (401) 741-6568 | 100.81.114.116 | 174.228.6.103 | 9/8/2017 12:42 | 9/11/2017 5:40 | 2336 | 2367 |
| (941) 281-0599 | 100.107.5.156 | 174.228.6.103 | 9/8/2017 12:44 | 9/8/2017 21:55 | 6528 | 6559 |
| (786) 660-9396 | 100.94.141.29 | 174.228.6.103 | 9/8/2017 12:46 | 9/9/2017 5:00 | 10976 | 11007 |
| (954) 995-2365 | 100.104.194.250 | 174.228.6.103 | 9/8/2017 12:51 | 9/9/2017 3:25 | 3200 | 3231 |
| (863) 514-5262 | 100.121.111.119 | 174.228.6.103 | 9/8/2017 12:52 | 9/8/2017 16:48 | 9760 | 9791 |
| (305) 434-0130 | 100.126.189.21 | 174.228.6.103 | 9/8/2017 13:05 | 9/8/2017 17:15 | 1472 | 1503 |
| (727) 742-9287 | 100.101.255.12 | 174.228.6.103 | 9/8/2017 13:08 | 9/8/2017 16:54 | 11392 | 11423 |
| (239) 410-5486 | 100.108.206.109 | 174.228.6.103 | 9/8/2017 13:18 | 9/8/2017 16:36 | 1824 | 1855 |
| (813) 838-3775 | 100.88.108.163 | 174.228.6.103 | 9/8/2017 13:19 | 9/8/2017 19:33 | 9312 | 9343 |
| (941) 875-5135 | 100.86.239.241 | 174.228.6.103 | 9/8/2017 13:20 | 9/11/2017 19:51 | 5312 | 5343 |
| (239) 410-5486 | 100.108.206.109 | 174.228.6.103 | 9/8/2017 13:22 | 9/8/2017 16:28 | 2176 | 2207 |
| (239) 560-0157 | 100.110.161.165 | 174.228.6.103 | 9/8/2017 13:25 | 9/9/2017 21:01 | 2912 | 2943 |
| (941) 350-2538 | 100.75.15.129 | 174.228.6.103 | 9/8/2017 13:28 | 9/9/2017 4:35 | 4192 | 4223 |
| (813) 919-5078 | 100.125.226.8 | 174.228.6.103 | 9/8/2017 13:28 | 9/9/2017 10:01 | 12000 | 12031 |
| (954) 895-1638 | 100.89.63.147 | 174.228.6.103 | 9/8/2017 13:31 | 9/9/2017 7:25 | 6112 | 6143 |
| (813) 857-2732 | 100.108.23.190 | 174.228.6.103 | 9/8/2017 13:32 | 9/8/2017 17:14 | 12128 | 12159 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 13:33 | 9/8/2017 22:57 | 6208 | 6239 |
| (813) 539-1903 | 100.108.128.2 | 174.228.6.103 | 9/8/2017 13:34 | 9/8/2017 18:52 | 5728 | 5759 |
| (239) 877-3598 | 100.96.151.237 | 174.228.6.103 | 9/8/2017 13:42 | 9/8/2017 23:32 | 10432 | 10463 |
| (330) 603-5129 | 100.112.24.239 | 174.228.6.103 | 9/8/2017 13:43 | 9/8/2017 18:37 | 9600 | 9631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (727) 403-3341 | 100.85.202.220 | 174.228.6.103 | 9/8/2017 13:45 | 9/8/2017 20:26 | 6080 | 6111 |
| (727) 709-1987 | 100.96.136.139 | 174.228.6.103 | 9/8/2017 13:52 | 9/9/2017 4:48 | 5152 | 5183 |
| (813) 480-9614 | 100.71.30.93 | 174.228.6.103 | 9/8/2017 13:56 | 9/8/2017 16:29 | 11360 | 11391 |
| (786) 559-1891 | 100.122.94.218 | 174.228.6.103 | 9/8/2017 13:57 | 9/9/2017 4:01 | 12832 | 12863 |
| (727) 403-3341 | 100.85.202.220 | 174.228.6.103 | 9/8/2017 14:00 | 9/8/2017 20:15 | 2368 | 2399 |
| (941) 661-4903 | 100.90.214.90 | 174.228.6.103 | 9/8/2017 14:03 | 9/8/2017 17:00 | 12384 | 12415 |
| (239) 465-2230 | 100.87.122.252 | 174.228.6.103 | 9/8/2017 14:04 | 9/8/2017 16:27 | 3776 | 3807 |
| (727) 337-6766 | 100.122.1.58 | 174.228.6.103 | 9/8/2017 14:07 | 9/8/2017 16:24 | 7872 | 7903 |
| (202) 430-9903 | 100.126.223.146 | 174.228.6.103 | 9/8/2017 14:09 | 9/8/2017 22:22 | 11264 | 11295 |
| (941) 961-8905 | 100.119.133.184 | 174.228.6.103 | 9/8/2017 14:10 | 9/8/2017 16:22 | 5376 | 5407 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 14:12 | 9/8/2017 21:03 | 1696 | 1727 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 14:12 | 9/8/2017 17:43 | 5760 | 5791 |
| (239) 250-0345 | 100.99.64.172 | 174.228.6.103 | 9/8/2017 14:22 | 9/8/2017 16:25 | 6848 | 6879 |
| (727) 403-3341 | 100.85.202.220 | 174.228.6.103 | 9/8/2017 14:25 | 9/8/2017 16:38 | 5088 | 5119 |
| (863) 533-2661 | 100.85.173.144 | 174.228.6.103 | 9/8/2017 14:31 | 9/8/2017 19:55 | 8224 | 8255 |
| (813) 394-1252 | 100.115.20.81 | 174.228.6.103 | 9/8/2017 14:40 | 9/8/2017 18:10 | 9056 | 9087 |
| (941) 932-2502 | 100.90.189.64 | 174.228.6.103 | 9/8/2017 14:44 | 9/8/2017 22:59 | 8640 | 8671 |
| (813) 293-9378 | 100.107.49.168 | 174.228.6.103 | 9/8/2017 14:44 | 9/8/2017 16:38 | 1280 | 1311 |
| (954) 999-2007 | 100.103.87.52 | 174.228.6.103 | 9/8/2017 14:48 | 9/8/2017 16:22 | 13312 | 13343 |
| (727) 423-5652 | 100.124.196.156 | 174.228.6.103 | 9/8/2017 14:49 | 9/8/2017 17:04 | 4928 | 4959 |
| (727) 423-5652 | 100.124.196.156 | 174.228.6.103 | 9/8/2017 14:50 | 9/8/2017 17:04 | 12320 | 12351 |
| (727) 423-5652 | 100.124.196.156 | 174.228.6.103 | 9/8/2017 14:51 | 9/8/2017 17:01 | 13760 | 13791 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 14:54 | 9/8/2017 18:18 | 2080 | 2111 |
| (847) 222-3421 | 100.90.50.169 | 174.228.6.103 | 9/8/2017 14:55 | 9/8/2017 17:17 | 4256 | 4287 |
| (813) 760-5102 | 100.65.158.213 | 174.228.6.103 | 9/8/2017 14:58 | 9/8/2017 16:26 | 4416 | 4447 |
| (786) 566-7750 | 100.78.32.210 | 174.228.6.103 | 9/8/2017 15:01 | 9/8/2017 17:43 | 13856 | 13887 |
| (954) 298-5332 | 100.67.60.158 | 174.228.6.103 | 9/8/2017 15:07 | 9/8/2017 20:42 | 3872 | 3903 |
| (954) 682-2665 | 100.75.42.102 | 174.228.6.103 | 9/8/2017 15:12 | 9/8/2017 16:47 | 9824 | 9855 |
| (954) 682-2665 | 100.75.42.102 | 174.228.6.103 | 9/8/2017 15:13 | 9/8/2017 16:47 | 4544 | 4575 |

| | | | | | |
|---|---|---|---|---|---|
| (252) 732-4464 | 100.87.121.145 | 174.228.6.103 | 9/8/2017 15:13 | 9/11/2017 17:49 | 8480 | 8511 |
| (239) 887-1770 | 100.103.134.135 | 174.228.6.103 | 9/8/2017 15:20 | 9/8/2017 16:31 | 10048 | 10079 |
| (863) 604-9465 | 100.73.227.28 | 174.228.6.103 | 9/8/2017 15:20 | 9/8/2017 16:30 | 2656 | 2687 |
| (813) 480-9614 | 100.71.30.93 | 174.228.6.103 | 9/8/2017 15:21 | 9/8/2017 16:29 | 8576 | 8607 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 15:22 | 9/8/2017 17:06 | 8416 | 8447 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 15:22 | 9/8/2017 17:12 | 5888 | 5919 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 15:22 | 9/8/2017 16:34 | 1024 | 1055 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 15:22 | 9/8/2017 16:28 | 11872 | 11903 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 15:22 | 9/8/2017 16:29 | 7680 | 7711 |
| (954) 952-8226 | 100.72.139.217 | 174.228.6.103 | 9/8/2017 15:23 | 9/8/2017 16:33 | 3552 | 3583 |
| (727) 207-0804 | 100.91.170.215 | 174.228.6.103 | 9/8/2017 15:26 | 9/8/2017 16:38 | 7456 | 7487 |
| (727) 207-0804 | 100.91.170.215 | 174.228.6.103 | 9/8/2017 15:27 | 9/8/2017 16:31 | 1600 | 1631 |
| (561) 289-1026 | 100.82.139.115 | 174.228.6.103 | 9/8/2017 15:28 | 9/8/2017 16:49 | 4000 | 4031 |
| (949) 330-0920 | 100.95.97.86 | 174.228.6.103 | 9/8/2017 15:29 | 9/8/2017 19:16 | 1088 | 1119 |
| (727) 403-3341 | 100.85.202.220 | 174.228.6.103 | 9/8/2017 15:30 | 9/8/2017 16:40 | 5600 | 5631 |
| (727) 403-3341 | 100.85.202.220 | 174.228.6.103 | 9/8/2017 15:30 | 9/8/2017 16:33 | 3232 | 3263 |
| (863) 701-3303 | 100.92.140.117 | 174.228.6.103 | 9/8/2017 15:33 | 9/8/2017 16:29 | 3488 | 3519 |
| (847) 222-3421 | 100.90.50.169 | 174.228.6.103 | 9/8/2017 15:37 | 9/8/2017 16:21 | 2240 | 2271 |
| (941) 544-4275 | 100.66.116.155 | 174.228.6.103 | 9/8/2017 15:37 | 9/8/2017 16:55 | 1184 | 1215 |
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/8/2017 15:38 | 9/8/2017 16:43 | 13248 | 13279 |
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/8/2017 15:38 | 9/8/2017 16:38 | 2304 | 2335 |
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/8/2017 15:38 | 9/8/2017 16:33 | 7104 | 7135 |
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/8/2017 15:39 | 9/8/2017 16:33 | 1376 | 1407 |
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/8/2017 15:39 | 9/8/2017 16:33 | 3808 | 3839 |
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/8/2017 15:40 | 9/8/2017 16:32 | 9408 | 9439 |
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/8/2017 15:40 | 9/8/2017 16:43 | 12800 | 12831 |
| (727) 565-5685 | 100.104.252.39 | 174.228.6.103 | 9/8/2017 15:41 | 9/8/2017 16:47 | 11104 | 11135 |
| (212) 828-8880 | 100.94.31.170 | 174.228.6.103 | 9/8/2017 15:42 | 9/8/2017 17:33 | 12704 | 12735 |
| (786) 380-8637 | 100.81.86.221 | 174.228.6.103 | 9/8/2017 15:42 | 9/8/2017 17:53 | 12448 | 12479 |

**EXHIBIT "B" Page 58 of 59**

| | | | | | | |
|---|---|---|---|---|---|---|
| (863) 608-5829 | 100.127.53.244 | 174.228.6.103 | 9/8/2017 15:43 | 9/8/2017 18:37 | 7936 | 7967 |
| (786) 380-8637 | 100.81.86.221 | 174.228.6.103 | 9/8/2017 15:43 | 9/8/2017 17:47 | 13696 | 13727 |
| (863) 608-5829 | 100.127.53.244 | 174.228.6.103 | 9/8/2017 15:44 | 9/8/2017 18:35 | 11776 | 11807 |
| (863) 608-5829 | 100.127.53.244 | 174.228.6.103 | 9/8/2017 15:44 | 9/8/2017 18:18 | 6368 | 6399 |
| (786) 559-1891 | 100.122.94.218 | 174.228.6.103 | 9/8/2017 15:44 | 9/8/2017 17:51 | 4736 | 4767 |
| (786) 559-1891 | 100.122.94.218 | 174.228.6.103 | 9/8/2017 15:45 | 9/8/2017 17:05 | 8160 | 8191 |
| (863) 608-5829 | 100.127.53.244 | 174.228.6.103 | 9/8/2017 15:46 | 9/8/2017 16:48 | 7488 | 7519 |
| (954) 290-9545 | 100.82.155.157 | 174.228.6.103 | 9/8/2017 15:48 | 9/8/2017 16:19 | 10400 | 10431 |
| (941) 615-7096 | 100.117.115.29 | 174.228.6.103 | 9/8/2017 15:48 | 9/8/2017 17:13 | 4832 | 4863 |
| (786) 494-7450 | 100.115.5.205 | 174.228.6.103 | 9/8/2017 15:49 | 9/8/2017 16:20 | 2816 | 2847 |
| (239) 398-0927 | 100.106.251.255 | 174.228.6.103 | 9/8/2017 15:49 | 9/8/2017 16:52 | 9568 | 9599 |
| (561) 322-8264 | 100.84.199.255 | 174.228.6.103 | 9/8/2017 15:50 | 9/8/2017 17:17 | 12864 | 12895 |
| (239) 398-0927 | 100.106.251.255 | 174.228.6.103 | 9/8/2017 15:50 | 9/8/2017 16:49 | 1504 | 1535 |
| (786) 380-8637 | 100.81.86.221 | 174.228.6.103 | 9/8/2017 15:51 | 9/8/2017 17:36 | 7264 | 7295 |