MATTHEW V. HERRON (Bar No. 71193)
mherron@herronlawapc.com
herronlaw, *apc*
350 Tenth Avenue, Suite 880
San Diego, California 92101-3545
Tel:  (619) 233-4122 / Fax: (619) 233-3709

Attorneys for Defendants WHENEVER COMMUNICATIONS, LLC, dba
            SATELLITEPHONESTORE.COM; and HENAA BLANCO

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SATMODO, LLC, a California limited liability company,<br><br>                    Plaintiff,<br><br>v.<br><br>WHENEVER COMMUNICATIONS, LLC, dba SATELLITEPHONESTORE.COM, a Nevada limited liability company, HENAA BLANCO, an individual, and DOES 1 through 50, inclusive,<br><br>                    Defendants.<br>_____ | Case No. 17-CV-0192-AJB NLS<br><br>**DECLARATION OF PETER KENT IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL**<br><br><br><br><br>DEPT:      3B<br>JUDGE:     Hon. Anthony J. Battaglia<br>MAGISTRATE: Hon. Nita L. Stormes |

I, Peter Kent, declare:

1.    I am an adult and am competent to make this declaration.

2.    I am  a retained expert in this case.  My resume is attached to this declaration as Exhibit A.  In summary, I have over 20 years of experience in online marketing, including search engine optimization, search engine "link" campaigns, and pay per click search engine advertising. I am the author of several best selling books on  Internet technology, search engines, and online advertising, including *Complete Idiot's Guide to the Internet, Pay Per Click Search Engine Marketing for Dummies*, and  *Search Engine Optimization for Dummies*. Previously, I served as the Vice President of Marketing at

Indigio Group and VP of Web Solutions at IC&C. Currently, I am a Principal at a private ecommerce consulting firm in Colorado.

3.    I prepared an initial report which is attached as Exhibit B concerning the number of clicks which might be associated with the Defendants based on the comparison of IP Addresses listed on Plaintiff's actionable click list  of 4,161 clicks (attached as Exhibit C) with the IP Addresses used by the Defendants, which was based on an inventory compiled and confirmed by Greg Winter, attached as Exhibit D.

4.    This review was in the form of IP Addresses because that is the identifying information contained on the Plaintiff's list.  In other words, the study was based on the methodology used by the Plaintiff to identify the clicks which it claimed were wrongful and attributed to Defendants.  As shown in the initial report, only 20 of the 4,161 clicks recorded the IP Address from the inventory.

5.    I have reviewed the Plaintiff's moving papers for this motion, including the Declarations of Lars Shou and Scott Lindsey.  While Mr. Shou and Plaintiff's counsel are critical of the IP Address approach to analysing the clicks, this was the format used by the Plaintiff to begin with.  My initial report was to respond to the assertion that IP Address information from the Plaintiff's list was attributable to the Defendants.  I do not think that Mr. Schou understands we were using the Plaintiff's data format to conduct this study.

6.    I also understand that Mr. Shou and Plaintiff's counsel assert the  inventory is not complete because the IP Address can change, especially with mobile devices.  The inventory, however, provides the range of IP Addresses for the networks for the company's offices - - for example, 70.164.119.89 through 70.164.119.94 for the San Diego office, which I used for my analysis.  These are the Public IP Addresses which would be recorded on Plaintiff's list or the ClickCease reports.

///

///

///

7.     The router for the local area network ("LAN") for the offices  assigns another Private IP Address for the computers or other devices connecting to the LAN, but that Private IP Address is only used within the LAN.  The router is a firewall which protects those Private Addresses from the public.  Thus, while the Private IP Address within the LAN might change, the Public IP Address which would be used to to connect to the internet  would not.  This is referred to as "Network Addresss Translation."

8.     Also, I am aware that Plaintiff is demanding to inspect and copy the contents of the electronic devices, but these devices are not configured to maintain a record of the Private IP Addresses assigned by the router in the LAN or the Public Addresses.  Thus, as to  the computers and other devices using the office LAN, the devices themselves would not provide the IP Address which supposedly clicked on the Plaintiff's ad.

9.     The inspection and copying of the content of the devices would not yield information which would tie that device into the clicks which Plaintiff claims were wrongful because (a) the devices are not configured to record the Private IP Addresses; (b) those Addresses are changed to the Public Address which might be recorded by ClickCease; and (c) the Private IP Addresses would not be used for that connection.

10.     The situation for mobile devices is the same if the device is using a WI-FI connection.  Again the router would supply the Private IP Address  but that Address is not used in the connection to the web site at issue.

11.     In the case of a mobile device, such as a cell phone using a cellular network, the carrier assigns a Private IP Address to the phone which changes but the device does not record those Addresses.  Likewise, the carriers use a Public IP Address which is what would be visible to Web servers receiving requests from a mobile phone.  The inspection and copying of the mobile devices using cellular networks would not yield information which would tie that device into the clicks which Plaintiff claims were wrongful because (a) the devices do not record the Private IP Addresses; (b) those Addresses are changed to the Public Address which might be recorded by ClickCease; and (c) the Private IP Addresses would not be used for that connection.

12.     I understand the Plaintiff now claims the discovery is necessary to determine if the Defendants' electronic devices correspond to the "Device ID" numbers  assigned by ClickCease.  I prepared a second report on this subject which is attached as Exhibit E.

13.     The inspection of the devices would not tie the device to the ClickCease Device ID.  As explained in the second report, the device does not record the Device ID assigned by ClickCease.  What likely occurs is that ClickCease uses its own proprietary system to log a device number into its reports so that it can use that number to monitor other click's from the same device identification.  This is an identification process used within the ClickCease system; it is not anything the user or device would even know about much less record.

14.     The best way to determine the ClickCease Device ID for a device would be to conduct a live test which I suggest in my second report would be run in the following manner:

    (a)     Plaintiff sets up a landing page, with the ClickCease code embedded on the page;

    (b)     Plaintiff sets up a page that links to the landing page;

    (c)     Someone using one of Defendants' computers loads the page in the computer's browser, and clicks on the link;

    (d)     The browser loads the landing page with the ClickCease code embedded;

    (e)     The ClickCease code will retrieve the information;

    (f)     ClickCease, using its proprietary algorithm, will create the Device ID from that information;

    (g)     This Device ID will be stored in the ClickCease click records; and

    (h)     The Device ID can then be compared with the prior click records.

///

15.     This test should yield the information to inform whether these devices, using the Device ID assigned by ClickCease, appear on the ClickCease logs in sufficient quantity to prove or disprove assertion that Defendants were engaged in the so called click fraud.  I can work with Mr. Schou to set-up and run this testing which should only require a single click from each device at issue and a check of the ClickCease log to identify the number of times that Device ID appears.

16.     Finally, I note that neither Mr. Shou nor Mr. Lindsay make any showing of a need for the inspection and copying of the devices.  While Mr. Shou is critical of the IP Address approach and Mr. Lindsay outlines the data recorded by ClickCease, neither of them make any effort to explain why the discovery at issue here is needed.  For the reasons stated, in my opinion, it is not needed to determine the attribution of the clicks at issue in this case.

17.     I declare under the penalty of perjury pursuant to the laws of the State of California that the foregoing is true and correct.   Dated this 19th day of April, 2018, in Denver, Colorado.

_____

Peter Kent

**EXHIBITS TO THE DECLARATION OF PETER KENT**

| Exhibit | Description |
|---|---|
| Exhibit "A" | Peter Kent Resume |
| Exhibit "B" | Initial Report prepared by Peter Kent, dated March 28, 2018 |
| Exhibit "C" | Satmodo LLC's Response to Special Interrogatories, Set One, with attached list of identified clicks |
| Exhibit "D" | Defendants' Complete IP Address Inventory for All Business Locations, Home and Mobile sources, produced as WC 000170 |
| Exhibit "E" | Second Report prepared by Peter Kent, dated April 18, 2018. |

# PETER KENT
# INTERNET EXPERT WITNESS

**399 E Bayaud Ave., Denver CO 80209 ◆ 720-771-3246**
**Peter@PeterKentConsulting.com ◆ www.PeterKentConsulting.com**

## Summary of Qualifications

**24 Years' Experience in all Aspects of Online Marketing:**

- Search Engine Optimization (SEO)
- Search Engine "Link" Campaigns
- Pay Per Click (PPC) Search-Engine Advertising
- Affiliate Marketing
- Online PR
- Online Advertising
- "Community" Marketing
- E-commerce Site Development
- Web Site Development
- Web Application Development
- E-mail Newsletter Publishing
- Web Project Management
- User Interface Design
- Improving Online "Conversions"
- Amazon Marketplace/FBA Merchandising & "Re-commerce"



## Expert Witness Experience

[Complete list on request]

- Pay Per Click keyword-bidding case involving FreeCreditReport.com
- Affiliate Marketing and Ecommerce Patents involving Expedia, Travelocity, Orbitz, Digital River, and Others
- Internet Billing System Patent
- Expedia Hotel Taxes and Fees Litigation
- Microsoft Patent-infringement claim related to the use of sound on Web sites
- Trademark disputes related to domain names, company names, and the effects of trademark confusion on search-engine traffic
- Software comparison in a competition dispute related to a major software purchase

## Publications



- ~50 Internet-Related Books
- Author of the best selling *Complete Idiot's Guide to the Internet, Search Engine Optimization for Dummies, Pay Per Click for Dummies Search Engine Marketing, Poor Richard's Web Site* and *Poor Richard's Internet Marketing and Promotions*
- An award-winning technology column in two Colorado Newspapers for over 11 years; hundreds of periodical articles
- Staples.com's E-commerce Expert
- Lynda.com video-training courses (SEO, Linking for SEO)

## Real World Experience

- Extensive online experience (bulletin boards and online services), dating back to 1984
- Working on the Internet day-to-day since 1993
- Working in software development since 1981…cyberspace-software dev. since 1991

1

- Founder of an e-business service provider, funded by Softbank/Mobius, one of the world's largest venture-capital firm
- General Manager/Architect of a large site for a consortium of seven law firms; the site has 400,000+ pages, with sophisticated content-management and lead-management utilities running behind the scenes
- Founded a publishing company, with e-commerce sales, in 1997
- VP of Web Solutions for a national ISP
- VP of Marketing for a Web-development company
- Consulting services for scores of companies, large and small, from Amazon.com to Lonely Planet, a small furniture firm to a medical-transcription service, law firms, real-estate firms, and much more
- VP of Business & Corporate Development for a "Re-commerce" firm

## Public Speaking

Extensive public speaking: 100+ radio show guest appearances, ten years of speaking engagements, including seminars, panels, workshops, teleseminars, etc.

## Summary of Qualifications

Experience in all aspects of online marketing—search-engine optimization, search-engine advertising, affiliate programs, online PR, etc.—along with more traditional offline marketing. A background in book publishing and technology, including e-commerce development, product development and management, user-interface design, software-product design, consumer research, training, and documentation. Founded an e-commerce service provider funded by the world's largest VC firm, and an "online enabled" publishing company, Top Floor Publishing. Worked in the e-book industry. More recently involved in "re-commerce"—the purchase and resale of used products online—including managing an Amazon.com Marketplace/Fullfillment by Amazon store. An accomplished public speaker and author of dozens of books about the Internet and online marketing, including several best sellers.

## Skills and Accomplishments

- Employed search-engine marketing to triple the revenues of a computer-peripherals company in less than12 months.
- Employed Web design and search-engine marketing to jump start sales for an online scaffolding company. Increased revenues from $10,000/mth to $700,000/mth in a year
- Generated 75% of revenues for a Denver-based real-estate startup through search-engine advertising campaigns.
- Built a partnership with one of North America's largest publishers to deliver software to bookstores throughout the U.S.
- Raised $4M from Softbank/Mobius to start an e-business service provider, later sold to iBoost.
- Founded a computer-book publishing company, with revenues exceeding $300,000 in the first year.
- Used low-cost, online/offline PR and guerrilla marketing techniques to position a book on the Amazon.com best-seller list, to promote another book into becoming the most widely reviewed and praised title in computer-book history, and to build the *Poor Richard's* series brand.

2

WC 000227

- Author of the best selling *Complete Idiot's Guide to the Internet* (1993 – 2000), *Search Engine Optimization for Dummies* (5 editions, most recently July 2012), and *Pay Per Click for Dummies Search Engine Marketing* (2006)
- Integrated a dozen different Web-development/hosting teams—with over hundred staff, and located in ten different cities—into a single division.
- Provided strategic/technical analysis to the CEO/executive team regarding acquisitions.
- Hired and trained a staff from 0 to 65 in less than six months.

## Professional Experience

### BuyBak, LLC
### VP of Business & Corporate Development, Co-Founder
Denver, CO: July 2010 – January 2016
Business development and software development. Buybak is a significant player in the rapidly growing "buyback" business; it currently buys back 16 product categories, including cell phones, DVDs, calculators, laptops, and video games, returning used products to the retail market. Partners include Best Buy and Newegg, North America's #1 and #2 online electronic retailers.

### LeadNation, LLP
### Founder, CEO
Philadelphia, PA: July 2009 – January 2011
Co-founder of a firm creating premium Web sites for businesses, along with ancillary services that help them generate and manage business leads.

### Peter Kent Consulting
Denver, CO: 2002 – Present
### Principal
Providing Internet channel-management and Internet-marketing and -strategy consulting services to a varied client base. Current services include assisting clients in developing online-marketing strategies, increasing traffic through search-engine marketing and optimization, designing and implementing Pay per Click search-advertising campaigns, designing Web-sites, developing Web-applications, revenue-transaction conversion, and affiliate-program development. Clients include Burg Simpson Eldridge Hersh Jardine PC (a major Denver law firm), RoyalYarns.com (an online wool/handicrafts retailer), Peripheral Manufacturing (used search-engine marketing to triple revenues in under 12 months); ScaffoldMart.com (helped this stalled operation restart, increasing sales 7,000 percent); Shane Co. (repositioned this jeweler's online marketing strategy); Aestiva, Inc. (significantly increased sales revenue over a 9-month period); Jones University (designed and developed a strategic plan for optimization of the Web site and improved search-advertising results); and SavingStreet.com (implemented a pay-per-click search-advertising campaign for this startup real-estate company, generating 75% of their initial revenues). In addition to working with literally hundreds of small businesses, assisted a number of large companies such as Amazon.com, Lonely Planet, Zillow, and Tower.com.

### DNAML, Pty
### Sr. VP, United States
Denver, CO: August 2007 – June 2008
Helped this Australian digital-publishing company with business-development campaigns, introducing the company to some of the world's largest publishers in New York and London. Helped the company develop relationships with publishers such as Wiley, McMillan, Hachette, Random House, Harper Collins, Elsevier, and others.

3

**EXHIBIT "A" Page 3 of 10**                    WC 000228

### Indigio Group
### Vice President Marketing
Denver, CO: 2001 – 2003

A Web-applications development and Internet-marketing-strategy consulting company with clients such as Budget Rent a Car, Cendant, North American Van Lines, Orbis, and Dex Media. Direct responsibilities included the production of strategic marketing plans and materials, overseeing all marketing products, new-business sales development, and Internet marketing-strategy development for clients. Also liaised with key clients and directed all public relations and advertising campaigns. Ensured significant press coverage for the Company, greatly increasing its visibility in Colorado.

### Internet Commerce & Communications
### Vice President Web Solutions
Denver, CO: 2001

A national Internet Service Provider and Web-hosting company. Developed and implemented a strategic plan to merge dozens of geographically dispersed Web-design and Web-hosting divisions acquired during the prior 18 months. Managed a team of 60 staff members, in 8 cities, providing Web Development, Web hosting, Internet marketing, and e-commerce applications to thousands of small and medium-sized businesses in an ASP (Application Service Provider) mode. The division produced revenues of approximately $8M in 2001. In addition introduced new tools, processes and procedures to improve the department's efficiency and reduce overhead, and designed a number of new ASP products—e-commerce and e-mail publishing—for introduction to the small-business market.

### BizBlast.com
### Co-Founder
Denver, CO: 1998 – 2001

An E-Business Service Provider, delivering e-commerce services to small and medium-sized firms on a monthly subscription basis, when doing business online was still relatively new and difficult for most companies. Developed the original business plan and marketing strategy, including raising the company's $4M first-round investment, led by one of the world's largest VC firms, SoftBank/Mobius. Researched the market to evaluate the competition and developed the original product design, including user-interface design and managing focus groups. Developed the company's marketing and offer strategy and identified target markets and subscriber-acquisition programs. Business-development role included negotiating distribution partnerships, including one with Macmillan USA to deliver BizBlast software to bookstores throughout North America, and sought out partnerships to provide more products and services to BizBlast clients, such as the PayPal relationship that provided another transaction method for BizBlast clients.

### Top Floor Publishing
### Founder, President
Denver, CO: 1997 – 2003

A publisher of highly regarded books related to online business and marketing, written by industry experts. The company's first book became the most widely reviewed and praised title in computer-book history, and the third was an Amazon.com best seller. Created the company's marketing strategy and managed all marketing and public relations campaigns. Built a brand—the *Poor Richard's* series—that quickly became very well known and respected in the computer-book industry. Managed all aspects of the organization, including overall budget responsibility, product development, and co-op advertising. Devised an online-marketing strategy that turned this startup into a widely distributed and well known publisher in the industry, and built the company's e-commerce system.

### Kent & Associates
### Independent Consultant
Dallas, TX & Denver, CO: 1986 – 1996

Services included creating documentation, training users, testing software, designing software user interfaces, carrying out software consumer research and market intelligence, for a wide range of client companies and industries. Clients included Semiotix (software development), The Pipeline (Internet service provider); MasterCard (financial services), Analytical Surveys, Inc. (aerial photography), Comprehensive Software Solutions (stock trading), Amgen (pharmaceuticals), SpectraLink (telecommunications), Clinical Reference Systems, Inc. (medical), Ericsson, NEC, Northern Telecom

4

WC 000229

(telecommunications), and Genioss/Data General (computing/telecommunications). Used online services for general business communications and marketing as early as 1986.

**Core Laboratories Int'l, Inc.**
**Systems Analyst**                                                  Dallas, TX: 1982 – 1986
**Area Supervisor**                                                  Mexico: 1979 – 1982
An oil-field services company. Assisted in the development of the company's new generation of drilling-analysis computer technology. Tested software, designed the user interfaces, and worked closely with the software-development team to create a user-friendly software process flow. Responsible for all customer research and liaison. Planned software product enhancements based on evaluation of users' needs and competing products. Trained users and managed staff installing and maintaining the equipment. Previously worked in Mexico, with advanced computer technology on off-shore oil rigs, gaining experience in technology at a time when most people had little or no contact with computers. Lived and worked in Colombia, Mexico, Venezuela, Ecuador, Australia, North Sea, etc. Used data-acquisition/manipulation computers to provide geological and engineering reports to client oil companies. Core Labs' youngest-ever Unit Supervisor; fastest ever promotion to Logging Supervisor, with responsibility for the company's $2M annual Mexican operation. Managed the budget for this 50-person operation.

## Publishing Experience
Involved in the computer-book publishing business since 1988. Author of several dozen technology and business books—more books about the Internet than any other author—including the best selling *Complete Idiot's Guide to the Internet, Search Engine Optimization for Dummies,* and *Pay Per Click Search Engine Marketing for Dummies* (Wiley). Author and publisher of the *Poor Richard's Web Site* and *Poor Richard's Internet Marketing and Promotions.* Founder of Top Floor Publishing. Author of hundreds of newspaper and magazine articles on business and technology, including a long-standing column in the Boulder County Business Report and the Northern Colorado Business Report.

## Public Speaking
An accomplished public speaker on a wide range of subjects. Speaking engagements have included the subject of Internet marketing for ten years, to organizations such as the National Association of Broadcasters and the Colorado Tourism Conference. Other topics include search-engine marketing and advertising, publishing, and general online-business issues. A guest speaker on over 100 radio shows.

## Education
BA Hons., Geography/Geology, University of Sheffield, United Kingdom, 1978

## Published Work
### Books
- *Search Engine Optimization for Dummies/SEO for Dummies*
  (John Wiley: 6 editions, beginning in 2004)
- *The Complete Idiot's Guide to the Internet* (7 editions, beginning in 1994, published by Que—on the Publisher's Weekly, Barnes & Noble, Software Etc., Baker & Taylor, and Ingrams computer-book best-seller lists; 100,000 copies sold in first 9 months)
- *Pay Per Click Search Engine Marketing for Dummies* (John Wiley, 2006)
- *How to Make Money Online with eBay, Yahoo!, and Google* (McGraw-Hill Osborne Media, 2005)
- *The Word 2003 Bible* (John Wiley, 2003)

5

- *Poor Richard's Web Site: Geek-Free, Commonsense Advice on Building a Low-Cost Web Site* (Top Floor Publishing: 2 editions—possibly the most widely reviewed & praised title in computer-book history)
- *The CDnow Story: Rags to Riches on the Internet* (w/Jason and Matthew Olim, the founders of CDnow—Top Floor Publishing)
- *Poor Richard's Internet Marketing and Promotions: How to Promote Yourself, Your Business, Your Ideas Online* (Top Floor Publishing—with Tara Calishain)
- *The Complete Idiot's Guide to the Internet: UK Edition* (Prentice Hall, 3 editions)
- *Careers for Kids who Love Computers* (Facts on File)
- *The Official Netscape JavaScript 1.2 Book* (Netscape Press—with John Kent)
- *The Official Netscape JavaScript Programmer's Reference* (Netscape Press—with Kent Multer)
- *The Official Netscape JavaScript Book* (Netscape Press—with John Kent)
- *Using Netscape Communicator 4* (Que)
- *Using Netscape 3* (Que)
- *Using Netscape 2 for Windows 95* (Que—bestseller, with Warren Ernst)
- *Using Netscape 2 with Your Mac* (Que—with Joseph Heck)
- *Discover Windows NT Workstation 4* (IDG)
- *Discover FrontPage 97* (IDG)
- *Making Money in Technical Writing* (Macmillan/ARCO)
- *Using the Microsoft Network* (Que)
- *Using Microsoft Internet Explorer* (Que)
- *PGP Companion for Windows* (Ventana)
- *The 10 Minute Guide to the Internet* (Que)
- *The Complete Idiot's Next Step with the Internet* (Que)
- *The Complete Idiot's Guide to the World Wide Web* (Que)
- *The Complete Idiot's Guide to the Internet 2003 Edition* (Que—UK, with Rob Young)
- *The Complete Idiot's Guide to the Internet for Windows 95* (Que)
- *The Complete Idiot's Guide to the Internet for Windows* (Que)
- *Using Mosaic* (Que—contributed several chapters, technical advisor)
- *Peter Norton's Windows NT: Tips & Tricks* (Random)
- *Peter Norton's User's Guide to Windows 3.1* (Bantam/Random)
- *The Technical Writer's Freelancing Guide* (Sterling Publishing)
- *Mastering Micrografx Designer 3.1* (SYBEX)
- *Mastering Micrografx Designer* (SYBEX)
- *Learn Microsoft Money Fast!* (SYBEX)
- *Understanding Windows Draw* (SYBEX)
- *Shareware Treasure Chest: Clip Art Collection* (SYBEX)
- *The Illustrated Enable/OA* (Wordware)

Kent's work has also appeared in the following books:

- Peter Norton's *Outside the IBM PC and PS/2* (Brady—contributed 3 chapters)
- *The Ten Minute Guide to Internet Explorer* (Que)
- *Netscape Navigator 3 Starter Kit* (Que)
- *Using Netscape Navigator 3 Special Edition* (Que)
- *Using Windows 95, Special Edition* (Que)

**EXHIBIT "A" Page 6 of 10**

WC 000231

- *Using The Internet, Special Edition* (Que)
- *The HTML Programmer's Reference* (Ventana)
- *Carol Vorderman's Guide to the Internet* (Prentice Hall, 3 editions)
- *UK Internet Starter Kit* (Prentice Hall, 3 editions)

## Video Courses
- *Analyzing Your Web Site to Improve SEO* (Lynda.com)
- *SEO: Link Building in Depth* (Lynda.com)
- *Selling on the Amazon Marketplace* (Lynda.com)
- *SEO for Beginners* (Udemy)

## Articles

Internet Law & Strategy
Examiner.com
The Manchester Guardian
Website Magazine
Staples.com
Computerworld
eBusiness Journal
Internet World
Windows User
Windows Magazine
Dr. Dobb's Journal
Boulder County Business Report
North Colorado Business Report
Men's Journal
The Dallas Times Herald
Software Maintenance News
LaserLink

NetBITS
Writers Write
Colorado Computer Diskovery
Metropolitan Ski Times
Sm@rtPartner
VBAC News
The Parent Newsmagazine
Kids Today
First Coast Parent
Jacksonville Parent
Carolina Parent
All About Kids
My Business
PD News
Computer Book Cafe
Employee Relations Bulletin
Onvia.com

## Public Speaking
- National Association of Broadcasters, Annual Conference (1995)—Internet Basics
- Anaconism (1996)—Panel on the Internet
- Denver Book Show (1996)—Panel on book promotions on the Internet
- Anaconism (1997)—Panel on the Internet
- Comprehensive Software Systems (1997)—Windows Help creation training course (one week)
- Denver Book Show (1997)—Panel on book promotions on the Internet
- Anaconism (1998)—Panel on the Internet
- Internet Chamber of Commerce, Denver (1998)—Panel on Internet Marketing
- Windows on the Rockies Users Group (1998-2000)—3 separate meetings, various Internet subjects
- Rockies Venture Club (1999)—Introduction to BizBlast.com
- Rockies Venture Club (1999)—MIT Panel
- Waterside Computer Book Publishing Conference (1999)—Starting a Publishing Business
- Colorado Independent Publishers Association, Publisher's University (2000)—two speeches, Marketing Books Online, and Creating an Effective Web Site

**EXHIBIT "A" Page 7 of 10**

WC 000232

- Colorado Tourism Conference (2000)—Panelist, Doing Business on the Internet
- Publisher's Marketing Association, Publishing University (2000)—Marketing Books Online
- Publisher's Marketing Association, Denver Publishing Mini-University (2000)—Starting a Publishing Business
- Rockies Venture Club (2000)—Short account of successful fundraising
- Rockies Venture Club (2000)—Introductory speaker, Colorado Capital Conference
- SPAN, Publishing College (2000)—How to Sell on the Internet
- Waterside Computer Book Publishing Conference (2000)—The Economics of Publishing
- Indigio Seminar (2002)—12 Mistakes Executives Make When Planning Web Strategy
- Rocky Mountain Webmaster's Guild (2004)—What You *Must* Know About the Search Engines
- Davinci Institute, (2005) - Search Engine Optimization
- Boulder Writer's Association (2005) - Online Marketing
- Colorado Business Show (2005) - Online Marketing
- MNetworks eCommerce Bootcamp (2005) - Online marketing, creating e-commerce sites, marketing through multiple channels
- Annie Jennings PR Teleseminar (2005) - Search Engine Marketing
- Denver Software Developers Club (2005)—Search Engine Optimization
- DexMedia (2005) - Search Engine Background, Sales-Team Training
- Annie Jennings PR Teleseminar (2004) - Search Engine Optimization
- Rocky Mountain Webmasters Guild (2004) - Search Engine Optimization
- Association of Professional Consultants (2004) - Search Engine Marketing
- 60 - 80 Radio interviews, including in-studio interviews in the widely syndicated *Into Tomorrow* and *The World Wide Web Radio Show*.
- August 2005: 20 Radio interviews in one day, with a total audience of over 20M people, related to search engine technology. (Audioline Network national syndication, WZEZ Richmond VA, KLKS St. Cloud MN, KYW Philadelphia, WSNY Columbus OH, WOCA Gainsville FL, Business Talk national syndication, USA Radio Network national syndication, WFIN Toldo OH, KCMN Colorado Springs, ABC Radio Network national syndication, Cable Radio Network national syndication, WLW Cincinnati OH, WZON Bangor ME, KTSA San Antonio TX, WSBA Harrisburg PA, WVNU Cincinnati OH, KAHI Sacramento CA, AURN national syndication, Metro syndication Minneapolis MN, KMOX St. Louis MO.)
- Denver Free University (2006): 4 Online Marketing Courses
- London Book Fair (2008): The Future of the Digital Book. 14, 1-hr presentations in 3 days
- O'Reilly Tools for Change Conference (2008): DNAML Presentation
- Digital Book 2008, International Digital Publisher's Forum (2008): DNAML Presentation
- International Conference on E-Government, Tripoli, Libya (2010): Shared keynote speech; hosted ecommerce track; speech at the University of Tripoli
- IVF Worldwide Live Conference, Berlin (2013): Web Site Design: How Your Web Pages Attract Visitors and Convert them to Patients & The Critical Role Of PPC Landing Pages In Patient Conversion

WC 000233

# Reviews

My business is advice ... whether I'm writing, consulting, or working to achieve my employer's goal, that's what I do, help people understand how to work online. And I'm glad to say people like what I've got to say ...



If you really want to build a functional Web site but don't have a lot of money or think you don't have enough skill, "Poor Richard's Web Site: Geek-Free, Commonsense Advice on Building a Low-Cost Web Site" might just be the book for you.
**Jonathon Austin, *CNN Interactive***



[helps] guide you through this step and others involved in getting a Web site up and running.
**Patrick Marshall, *Seattle Times***



**Poor Richard's Good Advice**
With all great new things comes a proliferation of hucksters and snake-oil salesmen, and the Internet is no exception. The antidote to this swirl of confusion lies in Peter Kent's *Poor Richard's Web Site*. The analogy to Ben Franklin's volume is appropriate: the book is filled with the kind of straightforward information the Founding Father himself would have appreciated.  **Jennifer Buckendorff, Amazon.com**



I've found a great book that explains it all: Poor Richard's Web Site. ... This is a practical, no-nonsense guide that lucidly covers topics like how to set up a domain with the InterNIC, how to promote your Web site and how to actually use all those features that hosting services provide.
**David Methvin, *Windows Magazine***



**Hot Site** ... Let Peter Kent provide what he calls "geek-free, commonsense advice" on building a low-cost site on the Web. *USA Today Web site*

**BYTE**

**Book of the Month**
**Jerry Pournelle, *BYTE Magazine***

**The Inquirer**

We liked the level of rich, high-quality details that went into this publication. You can tell that Kent has poured all of his creative energies into the project. Yet he remained focused enough throughout the book to clearly define in plain English all of the technical information required to create and maintain a Web site. ... **We highly recommend this book.**   Peter Cook and Scott Manning, *Philadelphia Inquirer*



Covering all the basics in jargon-free English, he considers what you need to start, where to put your Web site, finding a host, how to pick and register a domain name, creating a site, choosing an editor, adding interaction and taking orders online, distribution lists, and registering your Web site. **Very well written.** *Library Journal*

**Book of the Month.**
There was no question this month; *Peter Kent's Poor Richard's Web Site*, **a remarkable book whose subtitle tells it all**, is the undisputed Book of the Month winner. In clear, understandable language, Kent conveys an absolutely incredible amount of information on building and running a Web site. **Richard Mann, *ComputerCredible Magazine***

WC 000234







If you're gearing up to launch a Web site or you're looking to take an existing site to the next level, Poor Richard's offers clear advice to help you defend against jargon-happy sales people and computer magazines.  **Alan Joch, *Fortune.com***

Want to set up a Web site but don't know where to begin? Get yourself a copy of Peter Kent's *Poor Richard's Web Site*.
***PC World***

... an encyclopedic treatment of every aspect—technical, financial, moral and social—of building and maintaining a Web site. It packs **more sound advice into a slender 424 pages than far bulkier and expensively-promoted books.** Author Peter Kent writes with vivacity and real expository skill. In his hands, technical subjects such as email forwarding and host selection become compelling reading.
**Cameron Laird & Kathryn Soraiz, *Web Server Online Magazine***

[A] good source [of information] with easy step-by-step directions is Peter Kent's *Poor Richard's Web Site*.
**Jenna Schnuer, *Publisher's Weekly***

**And many more ...**
Smartbooks.com, CMPNet's Techweb, Marketing Technology, Publishing for Entrepreneurs, Vancouver Business Journal, Computer Literacy Bookshops/Fatbrain, Printing News, Hill Times, MicroTimes, Entropy Gradient Reversals, Boardwatch, Home Office, San Diego Union-Tribune ... etc., etc.

Peter Kent
399 E Bayaud Ave
Denver, CO 80209
USA                                                    March 28, 2018


Re: Satmodo, LLC v. Whenever Communications, LLC, et al


Dear Mr. Herron,

The following are the results of my analysis of documents you provided to me regarding the above-noted case.

I have examined the following documents:

- A list of 310 IP numbers currently or previously used by Defendant and Defendant's employees: *WC 170 - WC 219.pdf* (see Exhibit A) ("Defendant's IP Numbers")

- A list of 4,161 "clicks," from 3,320 different IP numbers, provided to you by Plaintiff: *SATMODO000001.xlsx* ("Clicks on Ads")
  [I have not been provided with definitive information about where this data comes from, how it was created, or what exactly the clicks are. For instance, the spreadsheet is color coded, but I have not been informed what these different colors represent. For the sake of this report, I am assuming that this is a list of clicks on Plaintiff's PPC ads, including the clicks that Plaintiff asserts were made by Defendant and Defendant's employees.]

## Very Few of the Clicks on Ads Were From Defendant's IP Numbers

I compared the list of Defendant's IP Numbers with the Clicks on Ads. I found only one matching IP number; that is, a single IP number from the list of Defendant's IP Numbers is found in Plaintiff's list of Clicks on Ads.

This IP number is 70.164.119.90. According to *WC 170 - WC 219.pdf*, this is a Cox Communications IP number used by the "Office LAN" in the Defendant's California store.

This IP number, according to the list of Clicks on Ads, was responsible for 20 of the 4,161 clicks.

The clicks occurred, according to the list of Clicks on Ads, between January 23rd, 2017 and November 8th, 2017. If we take the First Click date as the date of each click, then these 20 clicks occurred on four different days over an almost 10-month period: January 23rd (4 clicks); February 21st (9 clicks); April 10th (6 clicks); and November 8th (1 click).

**EXHIBIT "B" Page 1 of 6**

(Note that this list of Clicks on Ads contains both First Click and Last Click dates for each individual click. This has not been explained to me; it is my understanding that each of the 4,161 rows in the list represents a single click.)

## The 4,161 Clicks Are Widely Spread

I used Maxmind's GeoIP2 Precision City Service to analyze the 3,320 different IP numbers in the list of Clicks on Ads, which was presented as evidence that Defendant was intentionally clicking on Plaintiff's ads. Maxmind is one of America's top IP-analysis companies, and it's GeoIP2 Precision City Service provides detailed information about the location of IP numbers, including the country, zip code, state, and city in which the IP number is found. (According to Maxmind's analysis, the service is 94% accurate to within 250km, and 87% accurate to within 50km—that is, 94% of all the IP numbers are definitely within 250km of the location provided by Maxmind, and 87% are definitely within 50km.)

The vast majority of the IP numbers provided by Plaintiff are not in areas in which Defendant has stores. Defendant has stores in the following locations:
- Local C Zona Centro, Ensenada, Baja California
- 2830 Shelter Island Dr. San Diego, CA 92106
- 1414 S Tamiami Trail, Sarasota, FL 34239
- 1231 West Northern Lights Blvd, Suite 202, Anchorage, AK 99503

Maxmind found 2,549 (76%) of the IP numbers to be in states in which Defendant does not have stores. Of course, California and Florida are very large states. So for these states, I took the office address zip code, along with 10 additional zip codes around that zip code:

FL 34239 – 34236, 34237, 34231, 34233, 34232, 34238, 34240, 34243, 34202, 34207
CA 92106 – 92107, 92101, 92118, 92140, 92110, 92112, 92113, 92104, 92103, 92102

I checked the Maxmind results, and found a total of 8 IP numbers from the list of Clicks on Ads in these zip codes:

    34202:
    34207
    34232: 3 - 174.228.10.146, 198.0.11.28, 73.255.138.64
    34233:
    34236:
    34237: 1 - 72.64.221.229
    34238:
    34239: 1 - 73.27.178.133
    34240: 1 - 199.47.253.20
    34243:
    92101:
    92102: 1 - 162.199.31.79
    92103:
    92104:
    92106:

92107:
92110:
92112: 1 - 70.164.119.90
92113:
92118:
92140:

I then went to the list of Clicks on Ads to see how many clicks were received from each of these IP numbers:

| | |
|---|---|
| 174.228.10.146 | 1 click |
| 73.255.138.64 | 1 click |
| 72.64.221.229 | 1 click |
| 73.27.178.133 | 1 click |
| 199.47.253.20 | 1 click |
| 162.199.31.79 | 2 click |
| 70.164.119.90 | 20 clicks |
| 198.0.11.28 | 1 click |

Thus I found a total of 28 clicks, out of 4,161, in the 11 zip codes around each of the two primary Defendant offices. If we add the three clicks close to Anchorage, and the one click in Baja California, we have 32 clicks, over approximately 13 months, from zip codes close to the Defendant's offices; approximately 2.5 clicks a month. Of course, this doesn't mean that all these clicks had anything to do with the Defendant. The evidence only shows that 20 clicks, from 70.164.119.90, were from one of Defendant's offices.

## These Few Clicks Likely Do Not Represent an Attempt to Block Ads

I am aware that Plaintiff asserts that Defendant intentionally clicked on Plaintiff's PPC ads in order to use up Plaintiff's daily PPC-advertising budget, in order to push Plaintiff's ads off the search pages, allowing Defendant's ads to rank high in the search results at a lower cost than otherwise would have been paid.

However, the 20 clicks spread over 10 months, identified as coming from one of Defendant's offices—or even 9 clicks on a single day—are *highly* unlikely to represent such actions. I do not have information about Plaintiff's advertising campaigns; however, it seems highly unlikely that even 9 clicks on a single day would be sufficient to burn through Plaintiff's daily advertising budget.

## Maxmind's Anonymizer Information

I am also aware that Plaintiff has claimed that Defendant uses "anonymizer" services to change its IP numbers, though Plaintiff has not provided any evidence to show this. Maxmind's data contains information about IP numbers that are used for obscuring users' IP numbers (see, for instance, https://dev.maxmind.com/geoip/geoip2/release-notes/).

- is_anonymous – whether the IP address belongs to any sort of anonymous network.
- is_anonymous_vpn – whether the IP address belongs to an anonymous VPN system.

- is_hosting_provider – whether the IP address belongs to a hosting provider.
- is_public_proxy – whether the IP address belongs to a public proxy.
- is_tor_exit_node – whether the IP address is a Tor exit node.

Of the 3,320 IP numbers analyzed by Maxmind, only 14 were classified as being these kinds of IP numbers. I reviewed these numbers IP numbers in the list of Clicks on Ads, and found that they were responsible for only 15 clicks:

| | |
|---|---|
| 173.244.48.26 | 1 |
| 192.40.59.230 | 1 |
| 173.239.214.4 | 1 |
| 169.54.65.196 | 1 |
| 199.212.87.127 | 1 |
| 107.181.164.81 | 1 |
| 199.36.221.178 | 1 |
| 192.119.165.134 | 2 |
| 162.243.72.203 | 1 |
| 162.243.72.34 | 1 |
| 192.241.174.64 | 1 |
| 192.241.178.80 | 1 |
| 54.149.192.20 | 1 |
| 173.239.199.157 | 1 |

I am unaware of any evidence even remotely suggesting that Defendant was responsible for these 15 clicks. Furthermore, there are often valid, innocent reasons for using anonymizer IP numbers (many people very concerned with privacy use them), and in any case 15 anonymized clicks out of a total of 4,161 does not represent a concerted click-fraud campaign.

## Plaintiff Has Provided No Evidence of Malfeasance on Part of Defendant

I have read Plaintiff's complaint, and understand that Plaintiff is accusing Defendant of intentionally clicking on Plaintiff's Pay Per Click (PPC) advertisements with the intention of driving up Plaintiff's advertising costs, causing Plaintiff's ads to no longer appear in the search results, thus allowing Defendant to run ads at a lower cost.

As noted above, I have examined the list of Clicks on Ads provided by Plaintiff. ***This list quite simply does not provide evidence of the actions alleged by Plaintiff.*** The best that the list does is show that 20 clicks came from Defendant's San Diego office, during four individual days spread out over a 10-month period. There are certainly possible innocent explanations for these clicks— it's not uncommon for companies to look at competitor's Web sites now and then—and this level of clicks simply doesn't suggest a click-fraud campaign.

Plaintiff also claims, but provides no evidence to demonstrate, that Defendants hid behind "anonymized" IP numbers. The Maxmind analysis I carried out found that only 14 of the IP numbers in the list of Clicks on Ads were IP numbers that are likely to be anonymizer IP numbers, and those IP numbers were responsible for only 15 clicks.

WC 000223

Plaintiff quite simply has provided no evidence that comes close to proving its allegations. It has merely provided a list of 4,161 clicks, with no evidence that any more than 20 of these clicks had anything to do with Defendant.

Regards,

Peter Kent

March 28, 2018

WC 000224

## Exhibit A - A list of IP numbers currently or previously used by Defendant and Defendant's employees, extracted from *WC 170 - WC 219.pdf*

On examining the list of IP numbers used by Defendant and Defendant's employees, I found that only one of the numbers was present in Plaintiff's lists of Clicks on Ads.

The following is the IP number that I found in Plaintiff's list of Clicks on Ads:
70.164.119.90

The following are the IP numbers that were not present in Plaintiff's list of Clicks on Ads:

| | |
|---|---|
| 24.237.41.227 | 107.77.230.208 |
| 47.195.224.242 | 107.77.227.31 |
| 47.195.255.218 | 107.77.231.32 |
| 47.206.61.86 | 107.77.66.18 |
| 47.206.61.1 - 47.206.61.254 | 107.77.205.65 |
| 47.204.8.72 | 107.77.100.90 |
| 47.506.61.86 | 107.77.205.92 |
| 66.58.139.129 | 107.77.80.93 |
| 66.58.139.206 | 166.170.15.31 |
| 68.7.139.226 | 166.170.14.98 |
| 68.7.246.180 | 172.58.17.106 |
| 68.7.220.222 | 172.58.21.118 |
| 70.181.188.125 | 172.58.175.225 |
| 70.164.119.89 | 172.58.21.239 |
| 70.164.119.91 | 174.212.11.154 |
| 70.164.119.92 | 174.212.14.156 |
| 70.164.119.93 | 174.228.132.19 |
| 70.164.119.94 | 174.228.14.46 |
| 72.192.164.98 | 189.222.190.159 |
| 72.42.145.107 | 192.168.1.9 |
| 72.192.151.47 | 200.68.128.28 |
| 98.160.183.115 | |
| 98.163.220.129 | |
| 98.163.220.129 | |
| 98.163.220.130 | |
| 98.163.220.131 | |
| 98.163.220.132 | |
| 98.163.220.133 | |
| 98.163.220.134 | |
| 98.178.228.186 | |
| 99.203.11.21 | |
| 98.167.95.56 | |
| 99.203.11.37 | |
| 99.190.223.43 | |
| 107.77.230.135 | |

McCormick, Barstow, Sheppard,
Wayte & Carruth LLP
Scott J. Ivy, #197681
  *Scott.ivy@mccormickbarstow.com*
Devon R. McTeer #230539
  *devon.mcteer@mccormickbarstow.com*
Jared Gordon, #227980
  *Jared.gordon@mccormickbarstow.com*
7647 North Fresno Street
Fresno, California 93720
Telephone:  (559) 433-1300
Facsimile:  (559) 433-2300

Attorneys for Plaintiff, SATMODO, LLC

## UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SATMODO, LLC, a California limited liability company, | Case No. 17-CV-0192-AJB NLS |
| Plaintiff, | **SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE** |
| v. | |
| WHENEVER COMMUNICATIONS, LLC, d.b.a. SatellitePhoneStore.com, a Nevada limited liability company, HENAA BLANCO, an individual, and DOES 1 through 50, inclusive, | |
| Defendants. | |

PROPOUNDING PARTY:  DEFENDANTS WHENEVER COMMUNICATIONS,

LLC DBA SATELLITEPHONESTORE.COM AND

HENAA BLANCO

RESPONDING PARTY:    PLAINTIFF SATMODO, LLC

SET NO.:             ONE

Plaintiff SATMODO, LLC hereby submits the following Response to Special

Interrogatories, Set One, propounded by Defendants WHENEVER

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

**EXHIBIT "C" Page 1 of 129**                     17-CV-0192-AJB NLS
SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

1  COMMUNICATIONS, LLC DBA SATELLITE PHONESTORE.COM and HENAA

2  BLANCO.

3

4  **PRELIMINARY STATEMENT**

5      This Responding Party has made a diligent search for the information requested.

6  However, the Responding Party has not completed its investigation of the facts relating

7  to this case and has not completed preparation for trial. The following responses are

8  based upon information presently available to this answering party and are made

9  without prejudice to utilizing subsequently discovered information or documents. The

10  Responding Party responds to the individual Interrogatory as follows:

11  **SPECIAL INTERROGATORY NO. 1:**

12      Identify each click which you contend is actionable.

13  **RESPONSE TO SPECIAL INTERROGATORY NO. 1:**

14      Plaintiff objects to this Interrogatory on the grounds that it is vague and

15  ambiguous as phrased. Plaintiff further objects to the extent this Interrogatory calls for

16  information protected from disclosure by the attorney client and attorney work product

17  privileges and calls for a legal conclusion. Plaintiff further objects that this

18  Interrogatory seeks confidential and proprietary information. Without waiving the

19  foregoing objection, Plaintiff responds as follows:  See Exhibit "A" attached hereto.

20

21  Dated:  February 22, 2018                    McCORMICK, BARSTOW, SHEPPARD,
                                                        WAYTE & CARRUTH LLP
22

23

24                                              By: _____

25                                                        Scott J. Ivy
                                                        Devon R. McTeer
26                                              Attorneys for Plaintiff, SATMODO, LLC

27  18265-00000 4950078.1

28

1     **VERIFICATION**

2   **UNITED STATES DISTRICT COURT**

3   **SOUTHERN DISTRICT OF CALIFORNIA**

4        I have read the foregoing **SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE** and know its contents.

5
        I am Sales Manager for Satmodo, LLC a party to this action, and am authorized
6   to make this verification for and on its behalf, and I make this verification for that
    reason.  I am informed and believe and on that ground allege that the matters stated in
7   the foregoing document are true.

8        Executed on February 22, 2018, at San Diego, California.

9        I declare under penalty of perjury under the laws of the United States of America
    that the foregoing is true and correct.

10

11

12    Mike Mikha
    _____          _____
13   Print Name of Signatory              Signature

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

17-CV-0192-AJB NLS

SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

**EXHIBIT "C" Page 3 of 129**

**PROOF OF SERVICE**

**STATE OF CALIFORNIA, COUNTY OF FRESNO**

At the time of service, I was over 18 years of age and **not a party to this action**. I am employed in the County of Fresno, State of California. My business address is 7647 North Fresno Street, Fresno, CA 93720.

On February 22, 2018, I served true copies of the following document(s) described as **SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE** on the interested parties in this action as follows:

Matthew V. Herron, Esq.
HERRON LAW, APC
mherron@herronlawapc.com
350 Tenth Avenue, Suite 880
San Diego, CA 92101-3545

Counsel for Defendants,
WHENEVER COMMUNICATIONS, LLC
dba
SATELLITEPHONESTORE.COM;   and
HENAA BLANCO

**BY MAIL:** I enclosed the document(s) in a sealed envelope or package addressed to the persons at the addresses listed in the Service List and placed the envelope for collection and mailing, following our ordinary business practices. I am readily familiar with this business's practice for collecting and processing correspondence for mailing. On the same day that the correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service, in a sealed envelope with postage fully prepaid.

**BY ELECTRONIC SERVICE (E-MAIL):** Based on a court order or an agreement of the parties to accept electronic service, my electronic service address service is mary.ramirez@mccormickbarstow.com, and I caused the document(s) to be sent to the persons at the electronic service address(es) listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on February 22, 2018, at Fresno, California.

Mary G. Ramirez

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

**EXHIBIT "C" Page 4 of 129**

# EXHIBIT "A"

73318/00000-1150729.v1

## Identified Clicks (as of 1/3/18)

| IP | First Click | Last Click | Operating System |
|---|---|---|---|
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 209.124.233.113 | 11/18/2016 17:28:08 | 11/18/2016 17:28:08 | Android 5.1.1Android 5.1.1 |
| 75.48.250.62 | 11/19/2016 01:11:29 | 11/19/2016 01:18:16 | iOS 10.0.2iOS 10.0.2 |
| 75.48.250.62 | 11/19/2016 01:11:29 | 11/19/2016 01:18:16 | iOS 10.0.2iOS 10.0.2 |
| 75.48.250.62 | 11/19/2016 01:11:29 | 11/19/2016 01:18:16 | iOS 10.0.2iOS 10.0.2 |
| 75.48.250.62 | 11/19/2016 01:11:29 | 11/19/2016 01:18:16 | iOS 10.0.2iOS 10.0.2 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 184.155.224.64 | 11/22/2016 03:05:28 | 11/22/2016 16:51:27 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 184.155.224.64 | 11/22/2016 03:05:28 | 11/22/2016 16:51:27 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 184.155.224.64 | 11/22/2016 03:05:28 | 11/22/2016 16:51:27 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 184.155.224.64 | 11/22/2016 03:05:28 | 11/22/2016 16:51:27 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 107.77.196.21 | 11/22/2016 21:32:21 | 11/22/2016 21:33:16 | Android 5.1.1Android 5.1.1 |
| 107.77.196.21 | 11/22/2016 21:32:21 | 11/22/2016 21:33:16 | Android 5.1.1Android 5.1.1 |
| 73.98.153.12 | 11/22/2016 22:25:04 | 11/22/2016 22:25:04 | WindowsWindows |
| 174.227.139.212 | 11/22/2016 22:57:19 | 11/22/2016 22:57:19 | iOS 10.1.1iOS 10.1.1 |
| 24.154.176.120 | 11/23/2016 15:41:52 | 11/23/2016 15:41:52 | iOS 10.1.1iOS 10.1.1 |
| 172.56.10.138 | 11/23/2016 16:36:53 | 11/23/2016 16:36:53 | iOS 10.1.1iOS 10.1.1 |
| 172.56.2.131 | 11/23/2016 17:58:35 | 11/23/2016 17:58:35 | iOS 10.1.1iOS 10.1.1 |
| 162.115.236.102 | 11/23/2016 19:12:28 | 11/23/2016 19:12:28 | Windows 7Windows 7 |
| 66.87.100.27 | 11/28/2016 17:40:21 | 11/28/2016 17:40:21 | iOS 10.1.1iOS 10.1.1 |
| 107.77.216.90 | 11/28/2016 17:44:09 | 11/28/2016 17:44:09 | Android 6.0.1Android 6.0.1 |
| 66.87.116.210 | 11/28/2016 23:59:46 | 11/28/2016 23:59:46 | iOS 10.1.1iOS 10.1.1 |

**EXHIBIT "C" Page 6 of 129**

| | | | |
|---|---|---|---|
| 174.194.7.124 | 11/29/2016 00:56:09 | 11/29/2016 00:56:09 | iOS 10.1.1iOS 10.1.1 |
| 71.75.119.46 | 11/29/2016 01:14:32 | 11/29/2016 01:14:32 | iOS 10.1.1iOS 10.1.1 |
| 172.56.21.158 | 11/29/2016 19:05:02 | 11/29/2016 19:05:02 | iOS 10.0.2iOS 10.0.2 |
| 24.34.153.186 | 11/29/2016 21:30:15 | 12/8/2016 23:01:05 | iOS 10.1.1iOS 10.1.1 |
| 24.34.153.186 | 11/29/2016 21:30:15 | 12/8/2016 23:01:05 | iOS 10.1.1iOS 10.1.1 |
| 68.10.171.8 | 11/29/2016 22:27:55 | 11/29/2016 22:27:55 | iOS 10.1.1iOS 10.1.1 |
| 71.178.250.109 | 11/30/2016 01:39:52 | 11/30/2016 01:39:52 | iOS 10.1.1iOS 10.1.1 |
| 172.56.12.33 | 11/30/2016 14:56:13 | 11/30/2016 14:56:13 | iOS 10.1.1iOS 10.1.1 |
| 174.196.0.140 | 11/30/2016 22:46:31 | 11/30/2016 22:46:31 | iOS 10.0.2iOS 10.0.2 |
| 73.132.146.83 | 12/1/2016 13:34:11 | 12/1/2016 13:34:11 | iOS 10.1.1iOS 10.1.1 |
| 50.166.133.250 | 12/1/2016 21:59:19 | 12/1/2016 21:59:19 | iOS 10.1.1iOS 10.1.1 |
| 96.245.155.14 | 12/1/2016 23:05:47 | 12/1/2016 23:05:47 | iOS 10.1.1iOS 10.1.1 |
| 97.101.56.142 | 12/1/2016 23:36:45 | 12/1/2016 23:36:45 | iOS 10.1.1iOS 10.1.1 |
| 24.112.245.42 | 12/2/2016 01:56:48 | 12/2/2016 01:56:48 | Android 5.0.1Android 5.0.1 |
| 104.15.44.190 | 12/2/2016 14:32:31 | 12/2/2016 14:32:31 | Android 5.1.1Android 5.1.1 |
| 107.77.207.97 | 12/2/2016 15:06:38 | 12/2/2016 15:08:00 | iOS 10.1.1iOS 10.1.1 |
| 107.77.197.150 | 12/2/2016 15:24:12 | 12/2/2016 15:24:12 | Android 6.0Android 6.0 |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 98.178.228.186 | 12/2/2016 22:04:04 | 12/12/2016 15:55:56 | Windows 7Windows 7 |
| 98.178.228.186 | 12/2/2016 22:04:04 | 12/12/2016 15:55:56 | Windows 7Windows 7 |
| 148.74.226.51 | 12/2/2016 23:38:32 | 12/2/2016 23:38:32 | iOS 10.1.1iOS 10.1.1 |
| 73.138.134.69 | 12/3/2016 00:58:33 | 12/3/2016 00:58:33 | iOS 10.1.1iOS 10.1.1 |
| 107.77.211.125 | 12/3/2016 01:21:46 | 12/3/2016 01:21:46 | iOS 10.1.1iOS 10.1.1 |
| 107.77.231.138 | 12/5/2016 16:00:43 | 12/5/2016 16:00:45 | iOS 10.1.1iOS 10.1.1 |
| 107.77.231.138 | 12/5/2016 16:00:43 | 12/5/2016 16:00:45 | iOS 10.1.1 |
| 107.77.231.138 | 12/5/2016 16:00:43 | 12/5/2016 16:00:45 | iOS 10.1.1iOS 10.1.1 |
| 107.77.231.138 | 12/5/2016 16:00:43 | 12/5/2016 16:00:45 | iOS 10.1.1 |
| 70.183.143.188 | 12/5/2016 18:49:29 | 12/5/2016 18:49:29 | iOS 10.1.1iOS 10.1.1 |
| 70.183.143.188 | 12/5/2016 18:49:29 | 12/5/2016 18:49:29 | iOS 10.1.1 |
| 70.183.143.188 | 12/5/2016 18:49:29 | 12/5/2016 18:49:29 | iOS 10.1.1iOS 10.1.1 |

**EXHIBIT "C" Page 7 of 129**

| | | | |
|---|---|---|---|
| 70.183.143.188 | 12/5/2016 18:49:29 | 12/5/2016 18:49:29 | iOS 10.1.1 |
| 108.69.62.157 | 12/5/2016 21:54:55 | 12/5/2016 21:55:01 | Android 6.0.1Android 6.0.1 |
| 108.69.62.157 | 12/5/2016 21:54:55 | 12/5/2016 21:55:01 | Android 6.0.1 |
| 108.69.62.157 | 12/5/2016 21:54:55 | 12/5/2016 21:55:01 | Android 6.0.1Android 6.0.1 |
| 108.69.62.157 | 12/5/2016 21:54:55 | 12/5/2016 21:55:01 | Android 6.0.1 |
| 68.129.38.57 | 12/5/2016 22:25:31 | 12/5/2016 22:25:31 | iOS 10.1.1iOS 10.1.1 |
| 68.129.38.57 | 12/5/2016 22:25:31 | 12/5/2016 22:25:31 | iOS 10.1.1 |
| 107.77.233.161 | 12/5/2016 23:58:02 | 12/5/2016 23:58:02 | iOS 10.1.1iOS 10.1.1 |
| 107.77.233.161 | 12/5/2016 23:58:02 | 12/5/2016 23:58:02 | iOS 10.1.1 |
| 96.60.211.94 | 12/6/2016 01:36:48 | 12/6/2016 01:36:48 | iOS 10.1.1iOS 10.1.1 |
| 96.60.211.94 | 12/6/2016 01:36:48 | 12/6/2016 01:36:48 | iOS 10.1.1 |
| 172.56.35.244 | 12/6/2016 13:46:03 | 12/6/2016 13:46:03 | iOS 10.1.1iOS 10.1.1 |
| 172.56.35.244 | 12/6/2016 13:46:03 | 12/6/2016 13:46:03 | iOS 10.1.1 |
| 107.77.198.159 | 12/6/2016 15:05:18 | 12/6/2016 15:05:18 | iOS 10.0.2iOS 10.0.2 |
| 107.77.198.159 | 12/6/2016 15:05:18 | 12/6/2016 15:05:18 | iOS 10.0.2 |
| 107.77.199.34 | 12/6/2016 15:51:16 | 12/6/2016 15:51:16 | Android 6.0.1Android 6.0.1 |
| 107.77.199.34 | 12/6/2016 15:51:16 | 12/6/2016 15:51:16 | Android 6.0.1 |
| 73.73.16.48 | 12/6/2016 16:24:20 | 12/6/2016 16:24:20 | iOS 10.1.1iOS 10.1.1 |
| 73.73.16.48 | 12/6/2016 16:24:20 | 12/6/2016 16:24:20 | iOS 10.1.1 |
| 70.196.145.243 | 12/6/2016 17:25:38 | 12/6/2016 17:31:16 | Android 4.4.2Android 4.4.2 |
| 70.196.145.243 | 12/6/2016 17:25:38 | 12/6/2016 17:31:16 | Android 4.4.2 |
| 70.196.145.243 | 12/6/2016 17:25:38 | 12/6/2016 17:31:16 | Android 4.4.2Android 4.4.2 |
| 70.196.145.243 | 12/6/2016 17:25:38 | 12/6/2016 17:31:16 | Android 4.4.2 |
| 192.55.2.36 | 12/6/2016 17:34:52 | 12/6/2016 17:47:06 | Windows 7Windows 7 |
| 192.55.2.36 | 12/6/2016 17:34:52 | 12/6/2016 17:47:06 | Windows 7 |
| 208.94.83.125 | 12/6/2016 19:28:45 | 2/2/2017 17:40:30 | Android 6.0.1Windows 7 |
| 208.94.83.125 | 12/6/2016 19:28:45 | 12/6/2016 19:28:45 | Android 6.0.1Android 6.0.1 |
| 208.94.83.125 | 12/6/2016 19:28:45 | 2/2/2017 17:40:30 | Android 6.0.1Windows 7 |
| 75.51.29.54 | 12/6/2016 19:40:50 | 12/6/2016 19:40:50 | iOS 10.1.1iOS 10.1.1 |
| 75.51.29.54 | 12/6/2016 19:40:50 | 12/6/2016 19:40:50 | iOS 10.1.1 |
| 96.224.204.159 | 12/6/2016 19:44:08 | 1/19/2017 20:49:18 | iOS 10.0.2iOS 10.2 |
| 96.224.204.159 | 12/6/2016 19:44:08 | 1/19/2017 20:49:18 | iOS 10.0.2iOS 10.2 |
| 96.224.204.159 | 12/6/2016 19:44:08 | 12/6/2016 19:44:08 | iOS 10.0.2iOS 10.0.2 |
| 144.160.98.92 | 12/6/2016 22:17:57 | 12/6/2016 22:17:57 | Windows 7Windows 7 |

**EXHIBIT "C" Page 8 of 129**

| 144.160.98.92 | 12/6/2016 22:17:57 | 12/6/2016 22:17:57 | Windows 7 |
|---|---|---|---|
| 66.87.31.17 | 12/6/2016 23:11:13 | 12/6/2016 23:11:13 | iOS 10.1.1iOS 10.1.1 |
| 66.87.31.17 | 12/6/2016 23:11:13 | 12/6/2016 23:11:13 | iOS 10.1.1 |
| 67.167.231.250 | 12/7/2016 00:24:57 | 12/7/2016 00:25:10 | WindowsWindows |
| 67.167.231.250 | 12/7/2016 00:24:57 | 12/7/2016 00:25:10 | Windows |
| 67.167.231.250 | 12/7/2016 00:24:57 | 12/7/2016 00:25:10 | WindowsWindows |
| 67.167.231.250 | 12/7/2016 00:24:57 | 12/7/2016 00:25:10 | Windows |
| 69.250.221.204 | 12/7/2016 00:34:23 | 12/7/2016 00:34:23 | iOS 10.1.1iOS 10.1.1 |
| 69.250.221.204 | 12/7/2016 00:34:23 | 12/7/2016 00:34:23 | iOS 10.1.1 |
| 68.36.27.11 | 12/7/2016 00:47:53 | 12/7/2016 00:47:53 | iOS 10.1.1iOS 10.1.1 |
| 68.36.27.11 | 12/7/2016 00:47:53 | 12/7/2016 00:47:53 | iOS 10.1.1 |
| 76.91.248.56 | 12/7/2016 01:25:27 | 1/9/2017 17:24:49 | Windows 7iOS 10.2 |
| 76.91.248.56 | 12/7/2016 01:25:27 | 12/7/2016 01:25:27 | Windows 7Windows 7 |
| 76.91.248.56 | 12/7/2016 01:25:27 | 1/9/2017 17:24:49 | Windows 7iOS 10.2 |
| 104.129.196.120 | 12/7/2016 15:06:14 | 1/30/2017 15:42:27 | Windows 7 |
| 104.129.196.120 | 12/7/2016 15:06:14 | 1/30/2017 15:42:27 | Windows 7 |
| 104.129.196.120 | 12/7/2016 15:06:14 | 12/7/2016 15:06:14 | Windows 7Windows 7 |
| 98.178.228.186 | 12/7/2016 16:43:34 | 1/12/2017 14:54:10 | Windows 7 |
| 98.178.228.186 | 12/7/2016 16:43:34 | 1/12/2017 14:54:10 | Windows 7 |
| 98.178.228.186 | 12/7/2016 16:43:34 | 1/12/2017 14:54:10 | Windows 7 |
| 66.86.20.141 | 12/7/2016 19:11:33 | 12/7/2016 19:11:35 | Mac OS X 10.9.5Mac OS X 10.9.5 |
| 66.86.20.141 | 12/7/2016 19:11:33 | 12/7/2016 19:11:35 | Mac OS X 10.9.5 |
| 66.86.20.141 | 12/7/2016 19:11:33 | 12/7/2016 19:11:35 | Mac OS X 10.9.5Mac OS X 10.9.5 |
| 66.86.20.141 | 12/7/2016 19:11:33 | 12/7/2016 19:11:35 | Mac OS X 10.9.5 |
| 107.77.227.186 | 12/7/2016 20:05:24 | 12/7/2016 20:05:24 | iOS 10.1.1iOS 10.1.1 |
| 107.77.227.186 | 12/7/2016 20:05:24 | 12/7/2016 20:05:24 | iOS 10.1.1 |
| 107.77.199.49 | 12/7/2016 20:18:49 | 2/28/2017 23:23:08 | iOS 10.1.1Android 6.0.1 |
| 107.77.199.49 | 12/7/2016 20:18:49 | 12/7/2016 20:18:49 | iOS 10.1.1iOS 10.1.1 |
| 107.77.199.49 | 12/7/2016 20:18:49 | 2/28/2017 23:23:08 | iOS 10.1.1Android 6.0.1 |
| 173.10.48.229 | 12/7/2016 20:33:22 | 12/7/2016 20:33:42 | iOS 10.1.1iOS 10.1.1 |
| 173.10.48.229 | 12/7/2016 20:33:22 | 12/7/2016 20:33:42 | iOS 10.1.1 |
| 173.10.48.229 | 12/7/2016 20:33:22 | 12/7/2016 20:33:42 | iOS 10.1.1iOS 10.1.1 |
| 173.10.48.229 | 12/7/2016 20:33:22 | 12/7/2016 20:33:42 | iOS 10.1.1 |
| 75.140.60.146 | 12/7/2016 21:29:51 | 12/12/2016 22:32:13 | Windows |

**EXHIBIT "C" Page 9 of 129**

| | | | |
|---|---|---|---|
| 75.140.60.146 | 12/7/2016 21:29:51 | 12/12/2016 22:32:13 | Windows |
| 75.140.60.146 | 12/7/2016 21:29:51 | 12/12/2016 22:32:13 | Windows |
| 75.140.60.146 | 12/7/2016 21:29:51 | 12/7/2016 21:29:51 | WindowsWindows |
| 107.77.202.196 | 12/7/2016 23:10:04 | 12/7/2016 23:10:04 | iOS 9.3.2iOS 9.3.2 |
| 107.77.202.196 | 12/7/2016 23:10:04 | 12/7/2016 23:10:04 | iOS 9.3.2 |
| 66.227.95.241 | 12/7/2016 23:45:38 | 12/7/2016 23:50:34 | WindowsiOS 9.3.2WindowsiOS 9.3.2 |
| 66.227.95.241 | 12/7/2016 23:45:38 | 12/7/2016 23:50:34 | WindowsiOS 9.3.2 |
| 66.227.95.241 | 12/7/2016 23:45:38 | 12/7/2016 23:50:34 | WindowsiOS 9.3.2WindowsiOS 9.3.2 |
| 66.227.95.241 | 12/7/2016 23:45:38 | 12/7/2016 23:50:34 | WindowsiOS 9.3.2 |
| 70.208.237.242 | 12/8/2016 14:15:40 | 12/8/2016 14:15:40 | Android 5.0.1Android 5.0.1 |
| 70.208.237.242 | 12/8/2016 14:15:40 | 12/8/2016 14:15:40 | Android 5.0.1 |
| 162.225.62.217 | 12/8/2016 14:56:44 | 12/8/2016 14:56:44 | iOS 10.1.1iOS 10.1.1 |
| 162.225.62.217 | 12/8/2016 14:56:44 | 12/8/2016 14:56:44 | iOS 10.1.1 |
| 107.77.220.226 | 12/8/2016 15:08:57 | 12/8/2016 15:11:57 | iOS 10.1.1iOS 10.1.1 |
| 107.77.220.226 | 12/8/2016 15:08:57 | 12/8/2016 15:11:57 | iOS 10.1.1 |
| 107.77.220.226 | 12/8/2016 15:08:57 | 12/8/2016 15:11:57 | iOS 10.1.1iOS 10.1.1 |
| 107.77.220.226 | 12/8/2016 15:08:57 | 12/8/2016 15:11:57 | iOS 10.1.1 |
| 174.237.130.249 | 12/8/2016 17:01:41 | 12/8/2016 17:10:35 | Android 6.0.1Android 6.0.1 |
| 174.237.130.249 | 12/8/2016 17:01:41 | 12/8/2016 17:10:35 | Android 6.0.1 |
| 174.237.130.249 | 12/8/2016 17:01:41 | 12/8/2016 17:10:35 | Android 6.0.1Android 6.0.1 |
| 174.237.130.249 | 12/8/2016 17:01:41 | 12/8/2016 17:10:35 | Android 6.0.1 |
| 174.201.23.19 | 12/8/2016 18:53:13 | 12/8/2016 18:53:13 | iOS 10.1.1iOS 10.1.1 |
| 174.201.23.19 | 12/8/2016 18:53:13 | 12/8/2016 18:53:13 | iOS 10.1.1 |
| 71.183.49.204 | 12/8/2016 19:42:21 | 12/8/2016 19:42:21 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 71.183.49.204 | 12/8/2016 19:42:21 | 12/8/2016 19:42:21 | Mac OS X 10.10.5 |
| 71.183.49.204 | 12/8/2016 19:42:21 | 12/8/2016 19:42:21 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 71.183.49.204 | 12/8/2016 19:42:21 | 12/8/2016 19:42:21 | Mac OS X 10.10.5 |
| 76.17.246.153 | 12/8/2016 20:31:33 | 12/8/2016 20:31:33 | iOS 10.1.1iOS 10.1.1 |
| 76.17.246.153 | 12/8/2016 20:31:33 | 12/8/2016 20:31:33 | iOS 10.1.1 |
| 24.34.153.186 | 12/8/2016 22:55:54 | 12/8/2016 23:01:05 | iOS 10.1.1iOS 10.1.1 |
| 24.34.153.186 | 12/8/2016 22:55:54 | 12/8/2016 23:01:05 | iOS 10.1.1 |
| 69.116.225.139 | 12/9/2016 01:45:50 | 12/9/2016 01:48:12 | Android 5.0.1Android 5.0.1 |
| 69.116.225.139 | 12/9/2016 01:45:50 | 12/9/2016 01:48:12 | Android 5.0.1 |
| 69.116.225.139 | 12/9/2016 01:45:50 | 12/9/2016 01:48:12 | Android 5.0.1Android 5.0.1 |

**EXHIBIT "C" Page 10 of 129**

| | | | |
|---|---|---|---|
| 69.116.225.139 | 12/9/2016 01:45:50 | 12/9/2016 01:48:12 | Android 5.0.1 |
| 172.58.168.171 | 12/9/2016 01:53:17 | 12/9/2016 01:55:29 | Android 6.0.1Android 6.0.1 |
| 172.58.168.171 | 12/9/2016 01:53:17 | 12/9/2016 01:55:29 | Android 6.0.1 |
| 172.58.168.171 | 12/9/2016 01:53:17 | 12/9/2016 01:55:29 | Android 6.0.1Android 6.0.1 |
| 172.58.168.171 | 12/9/2016 01:53:17 | 12/9/2016 01:55:29 | Android 6.0.1 |
| 100.1.151.254 | 12/9/2016 13:51:04 | 12/9/2016 13:51:04 | iOS 10.1.1iOS 10.1.1 |
| 100.1.151.254 | 12/9/2016 13:51:04 | 12/9/2016 13:51:04 | iOS 10.1.1 |
| 147.0.31.190 | 12/9/2016 15:02:56 | 12/15/2016 16:11:03 | Windows 7 |
| 147.0.31.190 | 12/9/2016 15:02:56 | 12/15/2016 16:11:03 | Windows 7 |
| 147.0.31.190 | 12/9/2016 15:02:56 | 12/9/2016 15:02:56 | Windows 7Windows 7 |
| 72.70.164.246 | 12/9/2016 19:52:19 | 12/9/2016 19:55:13 | iOS 10.1.1iOS 10.1.1 |
| 72.70.164.246 | 12/9/2016 19:52:19 | 12/9/2016 19:55:13 | iOS 10.1.1 |
| 72.70.164.246 | 12/9/2016 19:52:19 | 12/9/2016 19:55:13 | iOS 10.1.1iOS 10.1.1 |
| 72.70.164.246 | 12/9/2016 19:52:19 | 12/9/2016 19:55:13 | iOS 10.1.1 |
| 67.11.119.45 | 12/9/2016 20:03:19 | 12/9/2016 20:03:19 | iOS 10.1.1iOS 10.1.1 |
| 67.11.119.45 | 12/9/2016 20:03:19 | 12/9/2016 20:03:19 | iOS 10.1.1 |
| 209.194.201.130 | 12/9/2016 20:17:37 | 12/9/2016 22:39:04 | Mac OS X 10.12.1Mac OS X 10.12.1 |
| 209.194.201.130 | 12/9/2016 20:17:37 | 12/9/2016 22:39:04 | Mac OS X 10.12.1 |
| 70.195.196.103 | 12/9/2016 20:20:43 | 12/9/2016 20:20:43 | iOS 10.1.1iOS 10.1.1 |
| 70.195.196.103 | 12/9/2016 20:20:43 | 12/9/2016 20:20:43 | iOS 10.1.1 |
| 50.242.225.169 | 12/9/2016 21:47:47 | 12/12/2016 14:22:26 | WindowsWindows |
| 50.242.225.169 | 12/9/2016 21:47:47 | 12/12/2016 14:22:26 | Windows |
| 50.242.225.169 | 12/9/2016 21:47:47 | 12/12/2016 14:22:26 | WindowsWindows |
| 50.242.225.169 | 12/9/2016 21:47:47 | 12/12/2016 14:22:26 | Windows |
| 173.80.123.198 | 12/10/2016 00:18:17 | 12/10/2016 00:18:17 | iOS 10.1.1iOS 10.1.1 |
| 173.80.123.198 | 12/10/2016 00:18:17 | 12/10/2016 00:18:17 | iOS 10.1.1 |
| 50.162.244.151 | 12/10/2016 01:21:31 | 12/10/2016 01:21:31 | iOS 10.1.1iOS 10.1.1 |
| 50.162.244.151 | 12/10/2016 01:21:31 | 12/10/2016 01:21:31 | iOS 10.1.1 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 1/3/2017 17:23:32 | Windows 7 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 1/3/2017 17:23:32 | Windows 7 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 12/12/2016 16:17:52 | Windows 7Windows 7 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 1/3/2017 17:23:32 | Windows 7 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 12/12/2016 16:17:52 | Windows 7Windows 7 |
| 66.87.31.214 | 12/12/2016 18:16:42 | 12/12/2016 18:16:42 | iOS 10.1.1 |

| | | | |
|---|---|---|---|
| 108.176.192.130 | 12/12/2016 20:05:36 | 12/12/2016 20:05:36 | iOS 10.1.1 |
| 50.246.20.185 | 12/12/2016 21:37:27 | 12/12/2016 21:37:27 | Windows 7 |
| 73.96.115.93 | 12/13/2016 01:35:24 | 12/13/2016 01:35:24 | Android 6.0.1 |
| 184.53.161.146 | 12/13/2016 14:59:30 | 12/13/2016 14:59:30 | iOS 10.1.1 |
| 75.132.190.255 | 12/13/2016 20:58:56 | 12/13/2016 20:58:56 | iOS 10.1.1 |
| 70.166.86.81 | 12/13/2016 23:14:46 | 2/9/2017 21:11:25 | Windows |
| 70.166.86.81 | 12/13/2016 23:14:46 | 2/9/2017 21:11:25 | Windows |
| 174.78.195.192 | 12/14/2016 19:16:19 | 12/14/2016 19:16:19 | Android 6.0.1 |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 199.127.201.130 | 12/14/2016 19:46:22 | 3/7/2017 19:34:50 | Mac OS X 10.12.1Windows |
| 199.127.201.130 | 12/14/2016 19:46:22 | 3/7/2017 19:34:50 | Mac OS X 10.12.1Windows |
| 75.139.129.144 | 12/14/2016 20:04:26 | 12/14/2016 20:04:26 | iOS 10.1.1 |
| 97.89.188.250 | 12/15/2016 15:44:35 | 12/15/2016 15:44:35 | iOS 10.0.2 |
| 104.54.225.99 | 12/15/2016 17:03:10 | 12/28/2016 15:11:26 | Mac OS X 10.12.1iOS 10.2 |
| 104.54.225.99 | 12/15/2016 17:03:10 | 12/28/2016 15:11:26 | Mac OS X 10.12.1iOS 10.2 |
| 70.195.129.57 | 12/15/2016 22:31:31 | 12/15/2016 22:31:31 | iOS 10.1.1 |
| 68.66.96.182 | 12/16/2016 01:34:49 | 12/16/2016 01:34:49 | iOS 10.1.1 |
| 71.197.58.233 | 12/16/2016 14:47:33 | 12/16/2016 14:48:17 | iOS 10.1.1 |
| 73.130.94.158 | 12/16/2016 15:28:12 | 12/16/2016 15:28:12 | Android 6.0.1 |
| 68.10.226.145 | 12/16/2016 15:37:13 | 12/16/2016 15:37:13 | iOS 10.0.2 |
| 68.197.113.66 | 12/16/2016 18:27:40 | 12/16/2016 18:27:40 | iOS 10.1.1 |
| 98.223.251.65 | 12/16/2016 20:33:11 | 12/16/2016 20:33:11 | Android 5.1.1 |
| 166.181.83.212 | 12/16/2016 23:17:56 | 12/16/2016 23:17:56 | iOS 10.1.1 |
| 73.137.57.246 | 12/16/2016 23:21:42 | 12/16/2016 23:21:42 | iOS 10.1.1 |
| 66.87.69.181 | 12/17/2016 01:19:03 | 12/17/2016 14:00:16 | iOS 10.2 |
| 172.58.46.245 | 12/17/2016 01:50:07 | 12/17/2016 01:50:07 | Android 5.1.1 |
| 73.156.79.25 | 12/19/2016 14:16:28 | 12/19/2016 14:16:28 | iOS 10.1.1 |
| 108.65.89.50 | 12/19/2016 15:43:06 | 12/19/2016 15:43:06 | Android 6.0.1 |

**EXHIBIT "C" Page 12 of 129**

| IP | Start | End | OS |
|---|---|---|---|
| 71.87.241.92 | 12/19/2016 15:54:09 | 12/19/2016 15:54:09 | iOS 10.2 |
| 174.195.136.153 | 12/19/2016 17:42:30 | 12/19/2016 18:00:57 | Android 6.0.1 |
| 134.132.52.221 | 12/19/2016 19:20:47 | 12/19/2016 19:20:47 | Windows 7 |
| 172.56.6.36 | 12/19/2016 19:47:32 | 12/19/2016 19:47:32 | iOS 10.2 |
| 107.77.218.115 | 12/19/2016 19:51:37 | 12/19/2016 19:51:37 | iOS 10.1.1 |
| 107.77.228.116 | 12/19/2016 22:42:59 | 12/19/2016 22:43:27 | iOS 10.1.1 |
| 73.98.153.12 | 12/20/2016 00:28:59 | 12/30/2016 20:51:24 | Windows |
| 73.98.153.12 | 12/20/2016 00:28:59 | 12/30/2016 20:51:24 | Windows |
| 65.33.99.213 | 12/20/2016 01:47:18 | 12/20/2016 01:47:18 | iOS 10.2 |
| 174.218.3.244 | 12/20/2016 13:21:45 | 12/20/2016 13:21:45 | Android 6.0.1 |
| 172.58.217.2 | 12/20/2016 14:14:41 | 12/20/2016 14:14:41 | iOS 10.0.2 |
| 70.210.73.216 | 12/20/2016 14:36:59 | 12/20/2016 14:36:59 | iOS 10.1.1 |
| 104.187.24.224 | 12/20/2016 17:26:12 | 12/20/2016 17:26:12 | iOS 10.1.1 |
| 67.183.247.175 | 12/20/2016 21:28:51 | 12/20/2016 21:28:51 | iOS 10.2 |
| 172.56.38.211 | 12/20/2016 23:21:42 | 12/20/2016 23:21:42 | iOS 10.2 |
| 173.248.23.4 | 12/21/2016 01:31:01 | 12/21/2016 01:31:01 | iOS 10.1.1 |
| 71.71.71.61 | 12/21/2016 21:13:30 | 12/21/2016 21:13:30 | iOS 10.2 |
| 174.219.3.75 | 12/21/2016 22:30:56 | 12/21/2016 22:30:56 | iOS 10.1.1 |
| 70.190.37.25 | 12/21/2016 23:10:59 | 12/21/2016 23:10:59 | iOS 10.2 |
| 107.77.221.9 | 12/22/2016 15:53:52 | 12/22/2016 15:53:52 | iOS 10.2 |
| 67.3.227.128 | 12/22/2016 17:20:48 | 12/22/2016 17:20:50 | iOS 10.2 |
| 67.3.227.128 | 12/22/2016 17:20:48 | 12/22/2016 17:20:50 | iOS 10.2 |
| 174.223.12.216 | 12/22/2016 20:20:00 | 12/22/2016 20:20:00 | iOS 10.2 |
| 107.77.230.71 | 12/22/2016 21:59:32 | 12/22/2016 22:04:21 | Android 6.0.1 |
| 107.77.230.71 | 12/22/2016 21:59:32 | 12/22/2016 22:04:21 | Android 6.0.1 |
| 173.30.128.55 | 12/22/2016 23:11:31 | 12/22/2016 23:11:31 | iOS 10.2 |
| 73.88.215.44 | 12/23/2016 00:38:02 | 12/23/2016 00:39:04 | Android 6.0.1 |
| 73.88.215.44 | 12/23/2016 00:38:02 | 12/23/2016 00:39:04 | Android 6.0.1 |
| 97.101.166.208 | 12/23/2016 01:02:47 | 12/23/2016 01:02:47 | Android 6.0.1 |
| 166.137.98.15 | 12/23/2016 13:12:26 | 12/23/2016 13:13:12 | iOS 10.2 |
| 70.199.2.100 | 12/23/2016 14:37:20 | 12/23/2016 14:37:20 | iOS 10.2 |
| 107.77.164.32 | 12/23/2016 14:49:42 | 12/23/2016 14:49:42 | iOS 10.2 |
| 73.151.210.24 | 12/23/2016 15:10:39 | 12/23/2016 15:10:39 | iOS 10.2 |
| 165.214.14.20 | 12/23/2016 15:10:54 | 12/23/2016 15:10:54 | Windows 7 |

| | | | |
|---|---|---|---|
| 107.77.204.107 | 12/23/2016 15:23:32 | 12/23/2016 16:31:34 | iOS 10.1.1 |
| 107.77.204.107 | 12/23/2016 15:23:32 | 12/23/2016 16:31:34 | iOS 10.1.1 |
| 70.209.130.137 | 12/23/2016 15:28:10 | 12/23/2016 15:28:10 | iOS 10.1.1 |
| 104.129.192.54 | 12/23/2016 18:39:26 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 12/23/2016 18:39:26 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 12/23/2016 18:39:26 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 12/23/2016 18:39:26 | 3/7/2017 21:04:25 | Windows 7 |
| 107.10.82.11 | 12/23/2016 18:56:52 | 12/23/2016 20:19:38 | Android 6.0.1 |
| 107.10.82.11 | 12/23/2016 18:56:52 | 12/23/2016 20:19:38 | Android 6.0.1 |
| 107.10.82.11 | 12/23/2016 18:56:52 | 12/23/2016 20:19:38 | Android 6.0.1 |
| 107.10.82.11 | 12/23/2016 18:56:52 | 12/23/2016 20:19:38 | Android 6.0.1 |
| 108.72.222.3 | 12/23/2016 21:36:17 | 12/23/2016 21:36:17 | iOS 10.2 |
| 70.196.142.156 | 12/23/2016 23:19:44 | 12/23/2016 23:19:44 | iOS 10.2 |
| 64.253.4.152 | 12/26/2016 14:45:13 | 12/26/2016 14:45:13 | iOS 10.1.1 |
| 107.77.199.226 | 12/26/2016 17:30:38 | 2/7/2017 02:00:30 | Android 6.0.1 |
| 107.77.199.226 | 12/26/2016 17:30:38 | 2/7/2017 02:00:30 | Android 6.0.1 |
| 73.13.211.18 | 12/26/2016 19:17:49 | 12/26/2016 19:17:49 | Android 6.0.1 |
| 72.186.235.249 | 12/26/2016 19:44:51 | 12/26/2016 19:44:51 | iOS 10.2 |
| 66.87.77.47 | 12/26/2016 20:51:28 | 2/13/2017 22:43:54 | Android 6.0.1iOS 10.2.1 |
| 66.87.77.47 | 12/26/2016 20:51:28 | 2/13/2017 22:43:54 | Android 6.0.1iOS 10.2.1 |
| 68.224.108.145 | 12/26/2016 20:56:19 | 12/26/2016 20:56:19 | iOS 10.2 |
| 162.226.68.148 | 12/26/2016 22:03:47 | 12/26/2016 22:03:47 | Android 6.0.1 |
| 173.62.1.242 | 12/27/2016 00:10:52 | 12/27/2016 01:02:59 | iOS 10.2 |
| 172.56.22.240 | 12/27/2016 01:23:55 | 12/27/2016 01:23:55 | Android 5.1 |
| 98.20.11.39 | 12/27/2016 01:25:25 | 12/27/2016 01:25:25 | iOS 10.2 |
| 99.196.22.117 | 12/27/2016 13:17:37 | 12/27/2016 13:17:37 | iOS 10.2 |
| 24.165.204.190 | 12/27/2016 15:05:42 | 12/27/2016 15:05:42 | iOS 10.2 |
| 68.65.62.75 | 12/27/2016 17:28:10 | 12/27/2016 17:28:10 | iOS 10.2 |
| 38.96.201.134 | 12/27/2016 17:57:16 | 12/27/2016 17:57:57 | iOS 10.2 |
| 107.77.206.184 | 12/27/2016 18:15:18 | 12/27/2016 18:24:51 | iOS 10.2 |
| 208.87.233.201 | 12/27/2016 18:36:04 | 12/27/2016 18:36:04 | Windows 8.1 |
| 108.197.124.93 | 12/27/2016 21:11:46 | 12/27/2016 21:11:46 | iOS 10.2 |
| 208.54.87.188 | 12/27/2016 21:19:26 | 12/27/2016 21:33:18 | iOS 10.1.1 |
| 208.54.87.188 | 12/27/2016 21:19:26 | 12/27/2016 21:33:18 | iOS 10.1.1 |

**EXHIBIT "C" Page 14 of 129**

| | | | |
|---|---|---|---|
| 68.112.60.87 | 12/27/2016 22:08:20 | 12/27/2016 22:08:20 | Android 6.0.1 |
| 67.165.13.242 | 12/27/2016 22:58:09 | 12/27/2016 22:58:09 | iOS 10.2 |
| 174.218.12.61 | 12/28/2016 00:41:06 | 12/28/2016 00:41:06 | iOS 10.1.1 |
| 73.50.159.23 | 12/28/2016 00:41:59 | 12/28/2016 00:41:59 | iOS 10.2 |
| 73.52.69.52 | 12/28/2016 00:44:04 | 12/28/2016 00:44:04 | iOS 10.2 |
| 99.49.221.124 | 12/28/2016 00:44:53 | 12/28/2016 00:44:53 | Android 6.0.1 |
| 174.134.10.175 | 12/28/2016 01:55:24 | 12/28/2016 01:55:24 | iOS 10.2 |
| 166.216.159.203 | 12/28/2016 14:12:49 | 12/28/2016 14:12:49 | iOS 10.2 |
| 108.183.117.166 | 12/28/2016 16:07:01 | 12/28/2016 16:07:01 | iOS 10.2 |
| 174.228.13.55 | 12/28/2016 17:30:04 | 12/28/2016 17:38:44 | Android 6.0.1 |
| 174.199.2.57 | 12/28/2016 20:10:47 | 12/28/2016 20:10:47 | iOS 10.2 |
| 45.36.39.202 | 12/28/2016 20:12:36 | 12/28/2016 20:12:36 | Android 6.0.1 |
| 174.201.15.93 | 12/28/2016 21:07:35 | 12/28/2016 21:07:35 | Android 6.0.1 |
| 76.190.161.198 | 12/28/2016 21:47:38 | 12/28/2016 21:47:38 | iOS 10.2 |
| 70.95.117.245 | 12/29/2016 14:56:35 | 12/29/2016 14:56:35 | iOS 10.2 |
| 12.43.166.88 | 12/29/2016 16:54:34 | 12/29/2016 16:54:34 | iOS 10.2 |
| 96.19.126.201 | 12/29/2016 19:07:03 | 12/29/2016 19:07:03 | iOS 10.1.1 |
| 70.196.134.138 | 12/29/2016 20:30:23 | 12/29/2016 20:30:23 | iOS 10.2 |
| 107.77.224.169 | 12/29/2016 21:29:52 | 12/29/2016 21:29:52 | Android 6.0.1 |
| 201.139.202.131 | 12/29/2016 21:51:19 | 12/29/2016 21:51:19 | Android 6.0.1 |
| 172.56.29.86 | 12/29/2016 21:54:34 | 12/29/2016 21:54:34 | iOS 10.1.1 |
| 68.47.188.243 | 12/29/2016 22:05:07 | 12/29/2016 22:05:25 | iOS 10.2 |
| 173.224.37.148 | 12/29/2016 23:43:26 | 12/29/2016 23:43:26 | Android 6.0.1 |
| 71.70.241.50 | 12/29/2016 23:44:47 | 12/29/2016 23:44:47 | iOS 10.1.1 |
| 174.126.230.189 | 12/30/2016 00:34:31 | 12/30/2016 00:34:31 | iOS 10.2 |
| 73.177.185.44 | 12/30/2016 01:08:00 | 12/30/2016 01:08:00 | Android 6.0.1 |
| 172.248.113.252 | 12/30/2016 01:08:05 | 12/30/2016 01:08:05 | iOS 10.2 |
| 66.87.149.250 | 12/30/2016 15:11:44 | 12/30/2016 15:11:44 | iOS 10.2 |
| 107.77.215.36 | 12/30/2016 15:59:56 | 12/30/2016 15:59:56 | iOS 10.2 |
| 174.219.3.154 | 12/30/2016 17:05:08 | 12/30/2016 17:05:08 | iOS 10.2 |
| 66.87.145.254 | 12/30/2016 18:50:19 | 12/30/2016 18:50:19 | iOS 10.2 |
| 70.194.237.6 | 12/30/2016 20:33:18 | 12/30/2016 20:33:36 | iOS 10.2 |
| 174.223.12.245 | 12/30/2016 20:50:29 | 12/30/2016 20:50:29 | iOS 10.2 |
| 184.182.192.113 | 12/30/2016 22:11:03 | 12/30/2016 22:11:03 | iOS 10.2 |

**EXHIBIT "C" Page 15 of 129**

| | | | |
|---|---|---|---|
| 192.40.59.230 | 12/31/2016 00:10:23 | 12/31/2016 00:10:23 | iOS 10.2 |
| 173.72.147.111 | 12/31/2016 01:06:36 | 12/31/2016 01:06:36 | iOS 10.2 |
| 63.143.235.149 | 1/2/2017 14:41:20 | 1/2/2017 14:41:20 | Android 6.0.1 |
| 97.95.146.77 | 1/2/2017 18:09:21 | 1/2/2017 18:09:21 | iOS 10.2 |
| 208.184.162.167 | 1/2/2017 18:31:53 | 1/2/2017 18:31:53 | iOS 10.2 |
| 100.12.9.42 | 1/2/2017 18:41:52 | 1/2/2017 18:43:05 | Android 6.0.1 |
| 100.12.9.42 | 1/2/2017 18:41:52 | 1/2/2017 18:43:05 | Android 6.0.1 |
| 76.168.140.97 | 1/3/2017 15:18:25 | 1/3/2017 15:18:25 | iOS 10.2 |
| 170.135.176.108 | 1/3/2017 21:11:43 | 1/3/2017 21:24:48 | Windows 7 |
| 170.135.176.108 | 1/3/2017 21:11:43 | 1/3/2017 21:24:48 | Windows 7 |
| 98.199.81.96 | 1/3/2017 21:30:54 | 1/3/2017 21:30:54 | iOS 10.2 |
| 107.77.198.114 | 1/3/2017 21:46:07 | 1/3/2017 21:46:07 | Android 6.0.1 |
| 68.187.72.188 | 1/3/2017 23:21:01 | 1/3/2017 23:21:01 | iOS 10.2 |
| 70.194.3.15 | 1/4/2017 00:14:53 | 1/4/2017 00:14:53 | Android 6.0.1 |
| 173.71.95.74 | 1/4/2017 00:52:09 | 1/4/2017 00:52:09 | iOS 10.2 |
| 24.178.189.64 | 1/4/2017 00:59:34 | 1/4/2017 00:59:34 | iOS 10.2 |
| 67.55.220.86 | 1/4/2017 18:08:33 | 1/11/2017 14:34:33 | iOS 10.1.1iOS 10.2 |
| 67.55.220.86 | 1/4/2017 18:08:33 | 1/11/2017 14:34:33 | iOS 10.1.1iOS 10.2 |
| 107.77.209.122 | 1/4/2017 18:26:48 | 1/4/2017 18:26:48 | Android 6.0.1 |
| 70.197.7.160 | 1/4/2017 18:38:44 | 1/4/2017 18:38:44 | iOS 10.2 |
| 73.185.22.125 | 1/4/2017 20:22:35 | 1/4/2017 20:22:35 | iOS 10.2 |
| 206.220.217.194 | 1/4/2017 20:24:27 | 2/23/2017 20:25:59 | Windows 7 |
| 206.220.217.194 | 1/4/2017 20:24:27 | 2/23/2017 20:25:59 | Windows 7 |
| 206.220.217.194 | 1/4/2017 20:24:27 | 2/23/2017 20:25:59 | Windows 7 |
| 151.196.255.111 | 1/4/2017 20:51:28 | 1/4/2017 20:51:28 | iOS 10.2 |
| 98.177.233.217 | 1/4/2017 20:51:48 | 1/4/2017 20:51:48 | iOS 10.2 |
| 174.227.5.69 | 1/4/2017 20:59:21 | 1/4/2017 20:59:25 | iOS 10.2 |
| 174.227.5.69 | 1/4/2017 20:59:21 | 1/4/2017 20:59:25 | iOS 10.2 |
| 70.171.50.33 | 1/4/2017 21:24:23 | 1/4/2017 22:26:04 | iOS 10.2 |
| 32.212.226.179 | 1/5/2017 00:25:02 | 1/5/2017 00:25:02 | Android 6.0.1 |
| 74.66.11.93 | 1/5/2017 00:44:49 | 1/5/2017 00:44:49 | iOS 10.2 |
| 74.204.136.80 | 1/5/2017 00:46:58 | 1/5/2017 00:46:58 | iOS 10.2 |
| 99.6.150.244 | 1/5/2017 16:35:33 | 1/5/2017 16:35:33 | Android 6.0.1 |
| 70.214.106.34 | 1/5/2017 18:12:17 | 1/5/2017 18:12:17 | iOS 10.2 |

**EXHIBIT "C" Page 16 of 129**

| | | | |
|---|---|---|---|
| 104.229.168.54 | 1/5/2017 20:16:48 | 1/5/2017 20:16:48 | iOS 10.2 |
| 70.199.129.20 | 1/5/2017 21:00:29 | 1/5/2017 21:00:29 | iOS 10.2 |
| 174.227.5.50 | 1/6/2017 00:40:34 | 1/6/2017 00:40:34 | Android 6.0.1 |
| 98.30.94.134 | 1/6/2017 01:09:03 | 1/6/2017 01:09:03 | iOS 10.1.1 |
| 216.215.112.226 | 1/6/2017 15:37:19 | 1/6/2017 15:37:19 | Windows 7 |
| 174.204.22.15 | 1/6/2017 17:32:26 | 1/6/2017 17:32:26 | iOS 10.2 |
| 107.77.200.50 | 1/6/2017 19:44:03 | 1/6/2017 21:14:06 | iOS 10.2 |
| 174.193.153.182 | 1/6/2017 20:28:42 | 1/6/2017 20:28:42 | Android 6.0.1 |
| 172.58.152.87 | 1/6/2017 21:56:40 | 1/6/2017 21:56:40 | Android 6.0.1 |
| 70.208.229.13 | 1/6/2017 22:27:20 | 1/6/2017 22:27:20 | iOS 10.1.1 |
| 66.191.176.216 | 1/6/2017 23:40:35 | 1/6/2017 23:40:35 | Android 6.0.1 |
| 98.254.193.244 | 1/7/2017 01:36:46 | 1/7/2017 01:36:46 | iOS 10.2 |
| 73.171.76.184 | 1/7/2017 01:47:26 | 1/7/2017 01:48:22 | iOS 10.2 |
| 72.69.175.59 | 1/7/2017 01:48:27 | 1/7/2017 01:48:27 | iOS 10.2 |
| 66.177.127.124 | 1/9/2017 13:46:33 | 1/9/2017 13:46:33 | Android 6.0.1 |
| 68.188.68.2 | 1/9/2017 16:01:59 | 1/9/2017 16:01:59 | iOS 10.2 |
| 172.56.20.249 | 1/9/2017 16:26:44 | 1/9/2017 16:26:44 | iOS 10.1.1 |
| 74.124.41.164 | 1/9/2017 17:28:28 | 1/9/2017 17:28:28 | iOS 10.2 |
| 199.212.87.127 | 1/9/2017 18:36:54 | 1/9/2017 18:36:54 | iOS 10.2 |
| 107.77.199.99 | 1/9/2017 19:17:51 | 1/9/2017 19:17:51 | iOS 10.2 |
| 99.178.249.103 | 1/9/2017 21:03:15 | 1/9/2017 21:03:15 | iOS 10.2 |
| 64.251.160.49 | 1/9/2017 21:47:07 | 2/17/2017 16:31:51 | Windows 7 |
| 64.251.160.49 | 1/9/2017 21:47:07 | 2/17/2017 16:31:51 | Windows 7 |
| 12.130.117.156 | 1/9/2017 22:32:52 | 1/9/2017 22:32:52 | iOS 10.1.1 |
| 70.198.132.78 | 1/10/2017 01:03:21 | 1/10/2017 01:03:21 | iOS 10.1.1 |
| 24.129.219.5 | 1/10/2017 13:33:16 | 1/10/2017 13:33:16 | iOS 10.2 |
| 12.247.25.242 | 1/10/2017 15:31:52 | 1/10/2017 15:31:52 | Windows 7 |
| 50.176.17.85 | 1/10/2017 15:32:00 | 1/10/2017 15:32:00 | Android 6.0.1 |
| 108.233.218.181 | 1/10/2017 17:10:51 | 1/10/2017 17:10:51 | iOS 10.2 |
| 149.168.131.72 | 1/10/2017 19:01:56 | 2/10/2017 16:20:33 | Windows 7 |
| 149.168.131.72 | 1/10/2017 19:01:56 | 2/10/2017 16:20:33 | Windows 7 |
| 208.54.85.137 | 1/10/2017 19:11:01 | 1/10/2017 19:11:01 | iOS 10.2 |
| 174.218.11.245 | 1/10/2017 23:29:13 | 1/10/2017 23:30:23 | Android 6.0.1 |
| 174.218.11.245 | 1/10/2017 23:29:13 | 1/10/2017 23:30:23 | Android 6.0.1 |

| | | | |
|---|---|---|---|
| 66.87.18.31 | 1/11/2017 00:04:55 | 1/11/2017 00:04:55 | iOS 10.2 |
| 98.27.162.231 | 1/11/2017 00:29:40 | 2/21/2017 17:03:52 | iOS 9.3.5Mac OS X 10.10.5 |
| 98.27.162.231 | 1/11/2017 00:29:40 | 2/21/2017 17:03:52 | iOS 9.3.5Mac OS X 10.10.5 |
| 74.77.238.161 | 1/11/2017 01:42:18 | 1/11/2017 01:44:51 | iOS 10.2 |
| 107.77.223.154 | 1/11/2017 14:57:02 | 1/11/2017 14:57:02 | iOS 10.2 |
| 70.192.79.254 | 1/12/2017 00:25:10 | 1/12/2017 00:25:10 | Android 6.0.1 |
| 174.209.8.48 | 1/12/2017 01:31:42 | 1/12/2017 01:31:42 | iOS 10.2 |
| 173.219.83.179 | 1/12/2017 13:02:09 | 1/12/2017 13:02:09 | iOS 10.2 |
| 104.156.97.39 | 1/12/2017 14:46:04 | 1/12/2017 14:47:44 | iOS 10.2 |
| 50.37.57.112 | 1/12/2017 15:18:11 | 1/12/2017 15:18:11 | Android 6.0.1 |
| 184.53.33.228 | 1/12/2017 16:38:01 | 1/12/2017 16:38:01 | iOS 10.2 |
| 108.247.61.93 | 1/12/2017 16:46:24 | 1/12/2017 16:46:24 | iOS 10.2 |
| 70.197.90.104 | 1/12/2017 18:27:35 | 1/12/2017 18:27:35 | iOS 10.2 |
| 72.14.69.142 | 1/12/2017 22:17:49 | 1/12/2017 22:19:16 | Android 5.1.1 |
| 72.14.69.142 | 1/12/2017 22:17:49 | 1/12/2017 22:19:16 | Android 5.1.1 |
| 108.206.65.135 | 1/12/2017 22:45:56 | 1/12/2017 22:45:56 | iOS 10.2 |
| 107.77.226.12 | 1/12/2017 23:30:12 | 1/12/2017 23:30:12 | iOS 10.0.2 |
| 206.53.226.251 | 1/13/2017 13:04:58 | 1/13/2017 13:05:01 | Windows 7 |
| 206.53.226.251 | 1/13/2017 13:04:58 | 1/13/2017 13:05:01 | Windows 7 |
| 206.53.226.251 | 1/13/2017 13:04:58 | 1/13/2017 13:05:01 | Windows 7 |
| 206.53.226.251 | 1/13/2017 13:04:58 | 1/13/2017 13:05:01 | Windows 7 |
| 107.77.209.231 | 1/13/2017 16:07:37 | 1/13/2017 16:07:37 | iOS 10.2 |
| 173.49.89.189 | 1/13/2017 18:03:26 | 1/13/2017 18:03:26 | Android 6.0.1 |
| 74.192.118.248 | 1/13/2017 18:26:21 | 1/13/2017 18:26:21 | iOS 10.2 |
| 67.80.218.24 | 1/13/2017 19:00:39 | 1/13/2017 19:00:39 | iOS 10.2 |
| 107.77.197.144 | 1/13/2017 21:09:55 | 1/13/2017 21:09:55 | Android 5.1.1 |
| 71.14.178.106 | 1/16/2017 14:16:29 | 1/16/2017 14:16:29 | iOS 10.2 |
| 174.199.12.249 | 1/16/2017 16:08:20 | 1/16/2017 16:08:20 | Android 6.0.1 |
| 74.5.15.252 | 1/16/2017 16:50:02 | 1/16/2017 16:50:02 | iOS 10.2 |
| 104.51.208.96 | 1/16/2017 20:38:24 | 1/16/2017 20:38:24 | Android 6.0.1 |
| 107.77.221.187 | 1/16/2017 20:44:03 | 1/16/2017 20:44:03 | iOS 10.2 |
| 107.77.196.157 | 1/16/2017 23:11:59 | 1/16/2017 23:12:02 | iOS 10.2 |
| 107.77.196.157 | 1/16/2017 23:11:59 | 1/16/2017 23:12:02 | iOS 10.2 |
| 23.115.224.111 | 1/16/2017 23:34:43 | 1/16/2017 23:34:43 | iOS 10.2 |

| IP Address | Start | End | OS |
|---|---|---|---|
| 72.74.142.204 | 1/16/2017 23:56:49 | 1/16/2017 23:56:49 | Android 6.0.1 |
| 140.254.77.200 | 1/17/2017 00:26:53 | 1/17/2017 00:26:53 | Android 6.0.1 |
| 66.86.196.62 | 1/17/2017 00:36:42 | 1/17/2017 00:36:42 | Android 6.0.1 |
| 75.136.148.156 | 1/17/2017 01:36:24 | 1/17/2017 01:36:24 | iOS 10.2 |
| 67.85.133.90 | 1/17/2017 14:13:43 | 1/17/2017 14:13:43 | Android 6.0.1 |
| 107.77.235.85 | 1/17/2017 14:22:12 | 1/17/2017 14:22:12 | iOS 10.2 |
| 173.16.26.94 | 1/17/2017 14:28:22 | 1/17/2017 14:32:31 | Android 6.0.1 |
| 172.56.12.89 | 1/17/2017 15:06:24 | 1/17/2017 15:49:39 | BlackBerry OS 10.3.3 |
| 172.56.12.89 | 1/17/2017 15:06:24 | 1/17/2017 15:49:39 | BlackBerry OS 10.3.3 |
| 172.56.12.89 | 1/17/2017 15:06:24 | 1/17/2017 15:49:39 | BlackBerry OS 10.3.3 |
| 172.56.12.89 | 1/17/2017 15:06:24 | 1/17/2017 15:49:39 | BlackBerry OS 10.3.3 |
| 98.206.110.68 | 1/17/2017 17:56:08 | 1/17/2017 17:56:08 | iOS 10.2 |
| 73.149.25.57 | 1/17/2017 20:43:08 | 1/17/2017 20:43:08 | Android 6.0.1 |
| 70.180.174.207 | 1/17/2017 21:39:54 | 1/17/2017 21:39:54 | iOS 10.2 |
| 75.99.240.186 | 1/17/2017 21:50:36 | 1/17/2017 21:50:36 | Android 6.0.1 |
| 72.83.31.157 | 1/18/2017 00:28:13 | 1/18/2017 00:28:56 | iOS 10.2iOS 10.1.1 |
| 72.83.31.157 | 1/18/2017 00:28:13 | 1/18/2017 00:28:56 | iOS 10.2iOS 10.1.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 75.22.111.34 | 1/18/2017 17:36:39 | 1/18/2017 17:36:39 | Android 6.0.1 |
| 70.194.11.77 | 1/18/2017 17:44:48 | 1/18/2017 17:44:48 | iOS 10.1.1 |
| 66.87.73.120 | 1/19/2017 00:41:36 | 1/19/2017 00:41:36 | Android 6.0.1 |
| 50.193.101.209 | 1/19/2017 00:59:54 | 1/19/2017 00:59:54 | iOS 10.2 |
| 108.5.61.108 | 1/19/2017 13:12:09 | 1/19/2017 13:12:09 | iOS 10.2 |
| 174.219.130.69 | 1/19/2017 13:46:12 | 1/19/2017 13:46:12 | iOS 10.2 |
| 24.91.171.232 | 1/19/2017 14:27:33 | 1/19/2017 14:27:33 | iOS 10.2 |
| 174.204.4.103 | 1/19/2017 15:33:14 | 1/19/2017 15:33:14 | iOS 10.2 |
| 68.41.195.234 | 1/19/2017 16:02:57 | 1/19/2017 16:02:57 | iOS 10.2 |
| 69.4.61.100 | 1/19/2017 17:22:19 | 1/19/2017 17:22:19 | iOS 10.1.1 |
| 107.77.215.233 | 1/19/2017 18:43:45 | 1/19/2017 18:43:45 | Windows |

**EXHIBIT "C" Page 19 of 129**

| | | | |
|---|---|---|---|
| 174.227.130.188 | 1/19/2017 18:43:49 | 1/19/2017 18:44:00 | iOS 9.3.2 |
| 174.227.130.188 | 1/19/2017 18:43:49 | 1/19/2017 18:44:00 | iOS 9.3.2 |
| 73.217.22.25 | 1/19/2017 19:07:22 | 1/19/2017 19:07:22 | iOS 10.2 |
| 74.122.44.25 | 1/19/2017 19:12:23 | 1/19/2017 19:12:23 | Windows 7 |
| 107.77.223.160 | 1/19/2017 19:39:26 | 1/19/2017 19:39:26 | iOS 10.0.2 |
| 107.77.215.166 | 1/19/2017 19:43:29 | 1/19/2017 19:43:29 | iOS 10.2 |
| 172.56.36.131 | 1/19/2017 20:28:32 | 1/19/2017 20:28:32 | iOS 10.1.1 |
| 162.1.2.43 | 1/19/2017 20:29:26 | 1/19/2017 20:29:26 | iOS 10.2 |
| 204.122.255.196 | 1/19/2017 20:52:01 | 1/19/2017 20:52:01 | iOS 10.2 |
| 70.195.84.154 | 1/19/2017 21:25:58 | 1/19/2017 21:25:58 | Android 6.0.1 |
| 108.7.54.205 | 1/19/2017 22:10:29 | 1/19/2017 22:10:29 | iOS 10.0.2 |
| 107.77.209.176 | 1/20/2017 01:38:03 | 1/20/2017 01:38:03 | iOS 10.2 |
| 162.230.48.107 | 1/20/2017 01:42:00 | 1/20/2017 01:42:00 | iOS 10.2 |
| 174.223.8.190 | 1/20/2017 01:55:01 | 1/20/2017 01:55:01 | iOS 10.2 |
| 172.77.146.121 | 1/20/2017 16:39:40 | 1/20/2017 16:39:40 | Android 6.0.1 |
| 108.171.132.165 | 1/20/2017 18:07:48 | 1/20/2017 18:07:48 | iOS 10.2 |
| 72.43.43.194 | 1/20/2017 18:33:14 | 1/20/2017 18:33:14 | iOS 10.2 |
| 166.182.83.113 | 1/20/2017 19:32:16 | 1/20/2017 19:41:35 | iOS 10.1.1 |
| 166.182.83.113 | 1/20/2017 19:32:16 | 1/20/2017 19:41:35 | iOS 10.1.1 |
| 184.4.102.19 | 1/20/2017 20:03:32 | 1/20/2017 20:05:53 | Android 6.0.1 |
| 96.40.144.84 | 1/21/2017 00:19:53 | 1/21/2017 00:19:53 | iOS 10.2 |
| 98.5.144.213 | 1/21/2017 01:49:38 | 1/21/2017 01:49:38 | Android 6.0.1 |
| 75.118.54.40 | 1/23/2017 16:22:04 | 1/23/2017 16:22:04 | iOS 10.2 |
| 70.164.119.90 | 1/23/2017 18:37:45 | 3/3/2017 16:26:31 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 1/23/2017 18:37:45 | 3/3/2017 16:26:31 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 1/23/2017 18:37:45 | 3/3/2017 16:26:31 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 1/23/2017 18:37:45 | 3/3/2017 16:26:31 | WindowsWindows 7iOS 10.2.1 |
| 173.220.75.146 | 1/23/2017 20:20:40 | 1/23/2017 20:20:40 | iOS 10.2 |
| 204.52.189.242 | 1/23/2017 22:08:52 | 3/2/2017 19:29:47 | Windows 7 |
| 204.52.189.242 | 1/23/2017 22:08:52 | 3/2/2017 19:29:47 | Windows 7 |
| 65.189.220.81 | 1/24/2017 01:38:59 | 1/24/2017 01:38:59 | iOS 10.2 |
| 204.195.146.64 | 1/24/2017 01:48:25 | 1/24/2017 01:48:25 | iOS 10.2 |
| 174.200.21.195 | 1/24/2017 15:19:46 | 1/24/2017 15:19:46 | Android 6.0.1 |
| 174.228.4.229 | 1/24/2017 17:52:39 | 1/24/2017 17:52:39 | Android 6.0.1 |

**EXHIBIT "C" Page 20 of 129**

| | | | |
|---|---|---|---|
| 73.85.207.30 | 1/24/2017 18:09:37 | 1/24/2017 18:09:37 | iOS 10.2 |
| 174.101.175.5 | 1/24/2017 19:51:41 | 1/24/2017 20:00:17 | Android 6.0.1 |
| 173.63.118.194 | 1/24/2017 19:59:38 | 1/24/2017 19:59:38 | Android 6.0.1 |
| 172.56.40.237 | 1/24/2017 20:50:07 | 1/24/2017 20:50:07 | iOS 10.2 |
| 172.56.7.69 | 1/24/2017 20:56:40 | 1/24/2017 20:56:40 | iOS 10.2 |
| 107.77.225.106 | 1/24/2017 21:04:31 | 1/24/2017 21:04:31 | iOS 10.2 |
| 70.182.3.109 | 1/24/2017 22:06:04 | 1/24/2017 22:06:04 | Android 6.0.1 |
| 107.77.206.201 | 1/24/2017 22:21:11 | 1/24/2017 22:21:11 | iOS 10.2 |
| 216.6.164.130 | 1/25/2017 00:15:46 | 1/25/2017 00:15:46 | iOS 10.2 |
| 209.124.233.113 | 1/25/2017 00:22:15 | 2/6/2017 13:25:53 | Android 5.1.1 |
| 70.208.230.214 | 1/25/2017 14:31:18 | 1/25/2017 14:31:18 | Android 6.0.1 |
| 107.77.199.48 | 1/25/2017 15:11:42 | 1/25/2017 15:11:44 | iOS 10.2 |
| 107.77.199.48 | 1/25/2017 15:11:42 | 1/25/2017 15:11:44 | iOS 10.2 |
| 47.189.193.122 | 1/25/2017 18:55:19 | 1/25/2017 18:55:19 | iOS 10.2 |
| 70.114.43.131 | 1/25/2017 19:37:45 | 1/25/2017 19:37:45 | iOS 10.2 |
| 173.251.91.10 | 1/25/2017 19:43:44 | 2/17/2017 16:55:46 | Windows |
| 173.251.91.10 | 1/25/2017 19:43:44 | 2/17/2017 16:55:46 | Windows |
| 166.216.159.188 | 1/25/2017 20:31:20 | 2/14/2017 22:19:05 | Android 5.0.2iOS 10.2.1 |
| 166.216.159.188 | 1/25/2017 20:31:20 | 2/14/2017 22:19:05 | Android 5.0.2iOS 10.2.1 |
| 208.58.43.100 | 1/25/2017 22:14:44 | 1/25/2017 22:14:44 | iOS 10.2.1 |
| 71.71.16.123 | 1/25/2017 22:25:42 | 1/25/2017 22:25:42 | iOS 10.2 |
| 107.11.67.47 | 1/25/2017 23:15:03 | 2/11/2017 00:02:51 | Android 4.4.2 |
| 107.11.67.47 | 1/25/2017 23:15:03 | 2/11/2017 00:02:51 | Android 4.4.2 |
| 68.5.129.102 | 1/25/2017 23:30:37 | 1/25/2017 23:30:39 | iOS 10.2 |
| 68.5.129.102 | 1/25/2017 23:30:37 | 1/25/2017 23:30:39 | iOS 10.2 |
| 66.87.139.110 | 1/25/2017 23:31:54 | 1/25/2017 23:31:54 | iOS 10.2 |
| 64.178.236.170 | 1/26/2017 00:30:07 | 1/26/2017 00:30:07 | iOS 10.2 |
| 69.9.224.174 | 1/26/2017 00:55:07 | 1/26/2017 00:55:07 | iOS 10.2 |
| 172.79.153.41 | 1/26/2017 01:11:05 | 1/26/2017 01:11:05 | Android 6.0.1 |
| 70.215.129.141 | 1/26/2017 01:46:48 | 1/26/2017 01:46:48 | iOS 10.2 |
| 70.209.132.126 | 1/26/2017 14:04:06 | 1/26/2017 14:04:06 | Android 6.0.1 |
| 152.26.30.108 | 1/26/2017 18:01:31 | 1/26/2017 18:03:10 | iOS 10.2 |
| 69.143.138.244 | 1/26/2017 19:51:45 | 1/26/2017 19:51:45 | Android 6.0.1 |
| 96.243.103.143 | 1/26/2017 23:05:51 | 1/26/2017 23:05:51 | Android 6.0.1 |

**EXHIBIT "C" Page 21 of 129**

| | | | |
|---|---|---|---|
| 35.16.46.171 | 1/26/2017 23:27:59 | 1/26/2017 23:27:59 | iOS 10.2.1 |
| 74.106.8.242 | 1/27/2017 13:40:16 | 1/27/2017 13:40:16 | Windows 7 |
| 70.192.68.220 | 1/27/2017 17:55:25 | 1/27/2017 17:55:25 | iOS 10.2 |
| 66.87.18.216 | 1/27/2017 18:50:48 | 1/27/2017 18:50:48 | iOS 10.1.1 |
| 174.208.9.216 | 1/27/2017 20:40:36 | 1/27/2017 20:40:36 | Android 6.0.1 |
| 107.77.209.50 | 1/27/2017 21:05:16 | 1/27/2017 21:05:16 | iOS 10.2.1 |
| 73.85.201.60 | 1/27/2017 21:48:32 | 1/27/2017 21:48:32 | iOS 10.2.1 |
| 65.60.187.10 | 1/27/2017 22:51:19 | 1/27/2017 22:51:19 | iOS 10.2 |
| 70.196.68.219 | 1/27/2017 23:56:50 | 1/27/2017 23:56:50 | iOS 10.2.1 |
| 73.110.42.24 | 1/28/2017 00:17:27 | 1/28/2017 00:29:03 | iOS 10.2.1 |
| 104.137.101.61 | 1/28/2017 00:32:43 | 1/28/2017 00:32:43 | iOS 10.2.1 |
| 104.245.131.229 | 1/28/2017 01:25:55 | 1/28/2017 01:28:41 | iOS 10.2 |
| 24.252.192.145 | 1/28/2017 01:49:01 | 1/28/2017 01:49:01 | iOS 10.2.1 |
| 104.129.196.120 | 1/30/2017 15:42:27 | 1/30/2017 15:42:27 | Windows 7 |
| 70.197.131.15 | 1/30/2017 17:06:13 | 1/30/2017 17:06:13 | Android 6.0.1 |
| 173.76.212.188 | 1/30/2017 17:09:51 | 1/30/2017 17:09:51 | Android 6.0.1 |
| 70.196.140.160 | 1/30/2017 19:14:33 | 1/30/2017 19:14:33 | Android 6.0.1 |
| 73.135.80.62 | 1/30/2017 21:05:51 | 1/30/2017 21:05:51 | iOS 10.2.1 |
| 70.40.85.189 | 1/30/2017 23:12:47 | 1/30/2017 23:12:47 | iOS 10.2 |
| 70.213.3.83 | 1/31/2017 00:23:13 | 1/31/2017 00:23:13 | iOS 10.2 |
| 172.56.20.197 | 1/31/2017 14:28:23 | 1/31/2017 14:28:23 | iOS 10.2.1 |
| 70.208.197.2 | 1/31/2017 15:19:44 | 1/31/2017 15:19:44 | Android 6.0.1 |
| 107.77.225.108 | 1/31/2017 17:35:07 | 1/31/2017 17:35:07 | iOS 10.2 |
| 99.44.20.212 | 1/31/2017 18:04:14 | 1/31/2017 18:04:14 | iOS 10.2.1 |
| 172.12.255.51 | 1/31/2017 21:14:05 | 1/31/2017 21:15:52 | iOS 10.2.1 |
| 174.237.7.66 | 1/31/2017 22:20:37 | 4/18/2017 00:09:20 | Android 5.0.1Android 4.4.4 |
| 174.237.7.66 | 1/31/2017 22:20:37 | 4/18/2017 00:09:20 | Android 5.0.1Android 4.4.4 |
| 174.237.7.66 | 1/31/2017 22:20:37 | 1/31/2017 22:20:37 | Android 5.0.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 4/13/2017 00:18:40 | Android 5.1Android 6.0.1Android 5.1.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 2/10/2017 01:29:09 | Android 5.1Android 6.0.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 4/13/2017 00:18:40 | Android 5.1Android 6.0.1Android 5.1.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 2/10/2017 01:29:09 | Android 5.1Android 6.0.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 4/13/2017 00:18:40 | Android 5.1Android 6.0.1Android 5.1.1 |
| 70.198.54.80 | 1/31/2017 23:47:12 | 1/31/2017 23:47:12 | Android 6.0.1 |

**EXHIBIT "C" Page 22 of 129**

| IP | Start | End | OS |
|---|---|---|---|
| 107.77.197.42 | 2/1/2017 17:00:01 | 2/1/2017 17:13:35 | Android 6.0.1 |
| 66.76.220.226 | 2/1/2017 17:26:25 | 2/1/2017 17:26:25 | iOS 10.2 |
| 100.37.29.104 | 2/1/2017 18:29:47 | 2/1/2017 18:29:47 | iOS 10.2.1 |
| 216.41.242.52 | 2/1/2017 20:32:28 | 2/1/2017 20:32:28 | iOS 10.2 |
| 208.54.87.186 | 2/1/2017 21:17:34 | 2/1/2017 21:17:34 | Android 6.0.1 |
| 174.192.12.167 | 2/1/2017 21:44:33 | 2/1/2017 21:44:33 | iOS 10.2.1 |
| 174.194.142.203 | 2/1/2017 22:20:18 | 2/1/2017 22:20:18 | Android 6.0.1 |
| 71.62.8.136 | 2/1/2017 23:02:40 | 2/1/2017 23:02:40 | iOS 10.2.1 |
| 107.198.160.194 | 2/2/2017 00:29:53 | 2/2/2017 00:29:53 | iOS 10.2.1 |
| 204.111.180.135 | 2/2/2017 01:15:18 | 2/2/2017 01:16:23 | iOS 10.2.1Android 5.1.1 |
| 204.111.180.135 | 2/2/2017 01:15:18 | 2/2/2017 01:16:23 | iOS 10.2.1Android 5.1.1 |
| 73.241.144.2 | 2/2/2017 01:36:17 | 2/2/2017 01:36:17 | iOS 10.2.1 |
| 107.77.232.122 | 2/2/2017 01:56:29 | 2/2/2017 01:57:52 | iOS 10.2 |
| 107.77.232.122 | 2/2/2017 01:56:29 | 2/2/2017 01:57:52 | iOS 10.2 |
| 99.194.42.250 | 2/2/2017 13:37:14 | 2/2/2017 13:37:14 | iOS 10.2.1 |
| 104.55.141.13 | 2/2/2017 13:50:08 | 4/27/2017 12:59:53 | Windows |
| 104.55.141.13 | 2/2/2017 13:50:08 | 2/2/2017 13:50:08 | Windows |
| 104.55.141.13 | 2/2/2017 13:50:08 | 4/27/2017 12:59:53 | Windows |
| 70.209.144.94 | 2/2/2017 14:39:03 | 2/2/2017 14:39:03 | iOS 10.2.1 |
| 67.245.155.163 | 2/2/2017 15:21:49 | 2/2/2017 15:21:49 | iOS 10.2.1 |
| 173.68.253.74 | 2/2/2017 15:53:25 | 2/2/2017 15:53:25 | iOS 10.2.1 |
| 208.94.83.125 | 2/2/2017 17:40:30 | 2/2/2017 17:40:30 | Windows 7 |
| 71.28.66.54 | 2/2/2017 21:15:48 | 2/2/2017 21:15:48 | Android 6.0.1 |
| 174.49.169.185 | 2/2/2017 21:21:14 | 2/2/2017 21:21:14 | iOS 10.2.1 |
| 172.73.76.191 | 2/2/2017 22:14:26 | 2/2/2017 22:14:26 | iOS 10.2 |
| 172.58.91.231 | 2/3/2017 00:12:03 | 2/3/2017 00:12:03 | iOS 10.2 |
| 66.87.65.200 | 2/3/2017 00:51:27 | 2/3/2017 00:51:27 | Android 6.0.1 |
| 70.208.71.173 | 2/3/2017 01:05:40 | 2/3/2017 01:05:57 | iOS 10.0.2 |
| 174.208.25.155 | 2/3/2017 01:07:42 | 2/3/2017 01:07:42 | iOS 10.2 |
| 73.46.101.109 | 2/3/2017 01:56:47 | 2/3/2017 01:56:47 | iOS 10.2.1 |
| 24.93.145.45 | 2/3/2017 14:32:00 | 2/3/2017 14:32:00 | iOS 10.2 |
| 107.77.219.84 | 2/3/2017 15:47:49 | 2/3/2017 15:47:49 | iOS 10.2 |
| 66.87.76.134 | 2/3/2017 17:12:03 | 2/3/2017 17:12:03 | iOS 10.2.1 |
| 216.196.231.226 | 2/3/2017 17:48:03 | 2/3/2017 17:48:03 | Android 6.0.1 |

| | | | |
|---|---|---|---|
| 107.77.196.4 | 2/3/2017 20:25:07 | 2/3/2017 20:25:07 | Android 6.0.1 |
| 107.77.226.9 | 2/3/2017 21:40:18 | 2/3/2017 21:40:18 | Android 5.1 |
| 45.37.249.141 | 2/4/2017 00:48:34 | 2/4/2017 00:48:34 | iOS 10.2.1 |
| 209.124.233.113 | 2/6/2017 13:25:53 | 3/30/2017 13:57:59 | Android 5.1.1 |
| 209.124.233.113 | 2/6/2017 13:25:53 | 3/30/2017 13:57:59 | Android 5.1.1 |
| 205.174.22.25 | 2/6/2017 14:06:39 | 5/1/2017 19:19:29 | Windows 7iOS 10.3.1 |
| 205.174.22.25 | 2/6/2017 14:06:39 | 5/1/2017 19:19:29 | Windows 7iOS 10.3.1 |
| 205.174.22.25 | 2/6/2017 14:06:39 | 2/6/2017 14:06:39 | Windows 7 |
| 66.87.122.32 | 2/6/2017 17:02:29 | 2/6/2017 17:02:29 | iOS 10.2 |
| 107.77.165.11 | 2/6/2017 18:29:16 | 2/6/2017 18:29:16 | Android 4.4.4 |
| 24.164.250.19 | 2/6/2017 18:56:04 | 2/6/2017 18:56:04 | Android 6.0.1 |
| 66.87.152.10 | 2/6/2017 19:00:48 | 2/6/2017 19:00:48 | iOS 10.2.1 |
| 172.58.14.128 | 2/6/2017 20:44:01 | 2/6/2017 20:44:01 | iOS 10.2.1 |
| 172.58.201.252 | 2/6/2017 20:53:55 | 5/1/2017 19:33:09 | Android 6.0.1 |
| 172.58.201.252 | 2/6/2017 20:53:55 | 2/6/2017 20:53:55 | Android 6.0.1 |
| 172.58.201.252 | 2/6/2017 20:53:55 | 5/1/2017 19:33:09 | Android 6.0.1 |
| 98.253.150.234 | 2/6/2017 21:04:15 | 2/6/2017 21:04:15 | iOS 10.2 |
| 107.77.233.8 | 2/6/2017 21:48:11 | 2/6/2017 21:48:11 | iOS 10.2.1 |
| 71.49.176.38 | 2/6/2017 22:23:24 | 2/6/2017 22:23:24 | Android 6.0.1 |
| 174.199.29.74 | 2/6/2017 23:29:31 | 2/6/2017 23:29:31 | iOS 10.1.1 |
| 73.139.47.120 | 2/6/2017 23:39:40 | 2/6/2017 23:39:40 | iOS 10.2 |
| 184.88.84.163 | 2/7/2017 01:15:47 | 2/7/2017 01:15:47 | iOS 10.2.1 |
| 70.192.66.118 | 2/7/2017 01:24:40 | 2/7/2017 01:24:40 | Android 6.0.1 |
| 107.77.199.226 | 2/7/2017 02:00:30 | 2/7/2017 02:00:30 | Android 6.0.1 |
| 107.77.199.23 | 2/7/2017 18:06:36 | 2/7/2017 18:06:36 | iOS 10.2.1 |
| 70.209.132.192 | 2/7/2017 18:43:30 | 2/7/2017 18:43:30 | iOS 10.2 |
| 174.193.136.99 | 2/7/2017 20:38:43 | 2/7/2017 20:41:09 | iOS 10.2 |
| 174.201.4.210 | 2/7/2017 23:35:53 | 2/7/2017 23:35:53 | iOS 10.2 |
| 207.174.254.54 | 2/8/2017 01:01:49 | 2/8/2017 01:01:49 | iOS 10.2.1 |
| 162.207.191.103 | 2/8/2017 02:09:33 | 2/8/2017 02:09:33 | iOS 10.2.1 |
| 208.80.211.141 | 2/8/2017 13:40:51 | 4/25/2017 16:09:00 | Windows 8.1 |
| 208.80.211.141 | 2/8/2017 13:40:51 | 4/25/2017 16:09:00 | Windows 8.1 |
| 208.80.211.141 | 2/8/2017 13:40:51 | 2/8/2017 13:40:51 | Windows 8.1 |
| 206.183.116.211 | 2/8/2017 14:49:25 | 2/8/2017 14:49:25 | iOS 10.2.1 |

| | | | |
|---|---|---|---|
| 35.128.54.30 | 2/8/2017 15:19:42 | 2/8/2017 15:19:42 | iOS 10.2.1 |
| 98.81.58.147 | 2/8/2017 19:22:25 | 2/8/2017 19:22:25 | iOS 10.2.1 |
| 107.77.206.97 | 2/8/2017 21:16:40 | 2/8/2017 21:16:40 | Android 6.0.1 |
| 70.208.205.21 | 2/8/2017 23:23:25 | 2/8/2017 23:23:25 | Android 6.0.1 |
| 75.74.124.97 | 2/9/2017 01:39:35 | 2/9/2017 01:45:08 | iOS 10.2.1 |
| 68.62.94.62 | 2/9/2017 14:22:19 | 2/9/2017 14:22:19 | iOS 10.2.1 |
| 70.208.207.166 | 2/9/2017 17:25:26 | 2/9/2017 17:25:26 | Android 6.0.1 |
| 70.195.198.246 | 2/9/2017 17:54:05 | 2/9/2017 17:54:05 | iOS 10.2.1 |
| 172.58.56.14 | 2/9/2017 17:58:51 | 2/9/2017 17:58:51 | Android 6.0.1 |
| 108.171.132.189 | 2/9/2017 18:06:23 | 2/9/2017 18:06:23 | Windows 7 |
| 99.166.174.120 | 2/9/2017 20:26:29 | 2/9/2017 20:26:29 | Android 6.0.1 |
| 70.166.86.81 | 2/9/2017 21:11:25 | 2/9/2017 21:11:25 | Windows |
| 108.239.225.117 | 2/9/2017 21:35:03 | 2/9/2017 21:35:03 | iOS 10.2.1 |
| 107.77.222.157 | 2/9/2017 22:31:25 | 2/9/2017 22:37:29 | iOS 10.2.1 |
| 204.210.202.73 | 2/10/2017 00:35:54 | 2/10/2017 00:35:54 | iOS 10.2.1 |
| 174.205.19.172 | 2/10/2017 13:46:42 | 2/10/2017 13:46:42 | Android 6.0.1 |
| 149.168.131.72 | 2/10/2017 16:20:33 | 2/10/2017 16:20:33 | Windows 7 |
| 12.132.140.205 | 2/10/2017 17:42:34 | 2/10/2017 17:42:34 | iOS 10.2.1 |
| 50.254.18.182 | 2/10/2017 17:55:46 | 2/10/2017 17:56:26 | iOS 10.2.1 |
| 165.193.73.38 | 2/10/2017 21:08:05 | 2/10/2017 21:08:05 | iOS 10.2 |
| 174.194.23.139 | 2/10/2017 21:11:47 | 2/10/2017 21:11:48 | Android 6.0.1 |
| 174.194.23.139 | 2/10/2017 21:11:47 | 2/10/2017 21:11:48 | Android 6.0.1 |
| 24.220.35.20 | 2/10/2017 21:47:58 | 2/10/2017 21:47:58 | iOS 10.2.1 |
| 67.232.53.233 | 2/10/2017 23:19:49 | 2/10/2017 23:19:49 | Android 6.0.1 |
| 107.11.67.47 | 2/10/2017 23:37:26 | 2/11/2017 00:02:51 | Android 4.4.2 |
| 107.11.67.47 | 2/10/2017 23:37:26 | 2/11/2017 00:02:51 | Android 4.4.2 |
| 107.77.193.139 | 2/10/2017 23:49:36 | 2/10/2017 23:49:36 | iOS 10.2.1 |
| 174.205.17.59 | 2/10/2017 23:51:40 | 2/10/2017 23:51:40 | iOS 10.2.1 |
| 107.77.209.52 | 2/11/2017 00:07:52 | 2/11/2017 00:07:52 | iOS 10.1.1 |
| 208.54.40.230 | 2/11/2017 01:59:49 | 2/11/2017 01:59:49 | iOS 10.2.1 |
| 50.167.156.210 | 2/13/2017 17:13:24 | 2/13/2017 17:13:24 | Android 6.0.1 |
| 72.161.24.251 | 2/13/2017 18:22:07 | 2/13/2017 18:22:07 | iOS 10.2.1 |
| 98.10.184.197 | 2/13/2017 20:26:54 | 2/13/2017 20:26:54 | Android 6.0.1 |
| 66.87.77.47 | 2/13/2017 22:43:54 | 2/13/2017 22:43:54 | iOS 10.2.1 |

**EXHIBIT "C" Page 25 of 129**

| | | | |
|---|---|---|---|
| 138.229.131.56 | 2/14/2017 01:05:13 | 2/14/2017 01:05:13 | iOS 10.2.1 |
| 76.0.162.191 | 2/14/2017 13:32:55 | 2/14/2017 13:32:55 | iOS 10.2.1 |
| 99.179.4.96 | 2/14/2017 13:44:37 | 2/14/2017 13:44:37 | iOS 10.2.1 |
| 70.196.8.243 | 2/14/2017 17:22:04 | 2/14/2017 17:22:04 | Android 6.0.1 |
| 174.218.144.122 | 2/14/2017 17:47:53 | 2/14/2017 17:47:53 | Android 6.0.1 |
| 70.210.130.145 | 2/14/2017 18:26:02 | 2/14/2017 18:26:02 | iOS 10.2.1 |
| 47.185.221.23 | 2/14/2017 20:03:20 | 2/14/2017 20:03:20 | iOS 10.2.1 |
| 174.192.2.100 | 2/14/2017 20:50:20 | 2/14/2017 20:50:20 | iOS 10.2.1 |
| 99.117.135.195 | 2/14/2017 21:57:19 | 4/17/2017 18:42:20 | iOS 10.2.1Windows |
| 99.117.135.195 | 2/14/2017 21:57:19 | 2/14/2017 21:57:19 | iOS 10.2.1 |
| 99.117.135.195 | 2/14/2017 21:57:19 | 4/17/2017 18:42:20 | iOS 10.2.1Windows |
| 166.216.159.188 | 2/14/2017 22:19:05 | 2/14/2017 22:19:05 | iOS 10.2.1 |
| 184.91.236.58 | 2/14/2017 23:20:28 | 2/14/2017 23:21:39 | iOS 10.2.1 |
| 66.87.96.188 | 2/14/2017 23:44:23 | 2/14/2017 23:44:23 | iOS 10.2.1 |
| 73.159.177.136 | 2/14/2017 23:50:00 | 2/14/2017 23:50:00 | Android 6.0.1 |
| 64.134.190.130 | 2/15/2017 00:00:25 | 2/15/2017 00:00:25 | iOS 10.2.1 |
| 172.56.38.45 | 2/15/2017 01:03:53 | 2/15/2017 01:03:53 | iOS 10.2.1 |
| 47.20.18.189 | 2/15/2017 01:51:43 | 2/15/2017 01:51:43 | iOS 10.2.1 |
| 99.191.128.163 | 2/15/2017 13:02:26 | 2/15/2017 13:02:26 | Android 6.0.1 |
| 71.94.27.214 | 2/15/2017 13:45:18 | 2/15/2017 13:45:27 | iOS 10.2 |
| 68.53.8.31 | 2/15/2017 17:02:09 | 2/15/2017 17:02:09 | iOS 10.2.1 |
| 174.227.137.177 | 2/15/2017 19:21:10 | 2/15/2017 19:21:10 | Android 6.0.1 |
| 107.77.165.3 | 2/15/2017 19:36:59 | 2/15/2017 22:00:01 | Android 5.1 |
| 75.90.60.227 | 2/15/2017 22:30:05 | 2/15/2017 22:30:05 | Android 6.0.1 |
| 107.77.194.35 | 2/15/2017 23:18:02 | 2/15/2017 23:18:02 | iOS 10.2 |
| 24.96.120.109 | 2/15/2017 23:38:26 | 2/15/2017 23:51:28 | iOS 10.2.1 |
| 24.96.120.109 | 2/15/2017 23:38:26 | 2/15/2017 23:51:28 | iOS 10.2.1 |
| 23.119.189.179 | 2/16/2017 00:34:44 | 2/16/2017 00:34:44 | iOS 10.2.1 |
| 96.234.218.132 | 2/16/2017 01:05:05 | 2/16/2017 01:05:05 | iOS 10.2 |
| 162.250.113.219 | 2/16/2017 01:21:37 | 2/16/2017 01:21:37 | iOS 10.2.1 |
| 76.125.113.205 | 2/16/2017 01:37:39 | 2/16/2017 01:37:39 | iOS 10.2.1 |
| 72.69.64.164 | 2/16/2017 15:45:15 | 2/16/2017 15:45:15 | iOS 10.2.1 |
| 69.193.63.102 | 2/16/2017 16:46:41 | 2/16/2017 16:46:41 | iOS 10.2 |
| 73.109.44.79 | 2/16/2017 17:53:09 | 2/16/2017 17:53:09 | iOS 10.2.1 |

**EXHIBIT "C" Page 26 of 129**

| | | | |
|---|---|---|---|
| 70.228.126.6 | 2/16/2017 20:38:38 | 2/27/2017 20:06:43 | Windows 7Chrome OS 8872.76.0Chrome OS 9000.82.0 |
| 70.228.126.6 | 2/16/2017 20:38:38 | 2/27/2017 20:06:43 | Windows 7Chrome OS 8872.76.0Chrome OS 9000.82.0 |
| 70.228.126.6 | 2/16/2017 20:38:38 | 2/27/2017 20:06:43 | Windows 7Chrome OS 8872.76.0Chrome OS 9000.82.0 |
| 108.238.68.47 | 2/16/2017 21:30:32 | 2/16/2017 21:30:32 | iOS 10.2.1 |
| 107.77.169.12 | 2/16/2017 22:48:00 | 4/14/2017 17:29:02 | Android 6.0.1iOS 9.1 |
| 107.77.169.12 | 2/16/2017 22:48:00 | 2/16/2017 22:48:00 | Android 6.0.1 |
| 107.77.169.12 | 2/16/2017 22:48:00 | 4/14/2017 17:29:02 | Android 6.0.1iOS 9.1 |
| 73.149.185.103 | 2/16/2017 23:36:52 | 2/16/2017 23:36:52 | iOS 10.2.1 |
| 96.243.57.185 | 2/17/2017 00:29:03 | 2/17/2017 00:30:03 | Android 6.0.1 |
| 107.77.207.190 | 2/17/2017 01:53:17 | 2/17/2017 01:53:17 | iOS 10.2 |
| 70.198.76.9 | 2/17/2017 15:18:34 | 2/17/2017 15:18:34 | iOS 10.2.1 |
| 168.244.10.47 | 2/17/2017 15:31:34 | 2/17/2017 15:31:34 | iOS 10.2.1 |
| 64.251.160.49 | 2/17/2017 16:31:51 | 2/17/2017 16:31:51 | Windows 7 |
| 173.251.91.10 | 2/17/2017 16:55:46 | 2/17/2017 16:55:46 | Windows |
| 107.77.216.143 | 2/17/2017 17:30:01 | 2/17/2017 17:30:04 | Android 6.0.1 |
| 107.77.216.143 | 2/17/2017 17:30:01 | 2/17/2017 17:30:04 | Android 6.0.1 |
| 66.87.149.233 | 2/17/2017 17:35:38 | 2/17/2017 17:35:38 | iOS 10.2.1 |
| 98.179.226.25 | 2/17/2017 18:31:18 | 2/17/2017 18:31:18 | iOS 10.2 |
| 104.129.192.54 | 2/17/2017 18:53:09 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 2/17/2017 18:53:09 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 2/17/2017 18:53:09 | 3/7/2017 21:04:25 | Windows 7 |
| 24.253.37.254 | 2/17/2017 21:06:31 | 2/17/2017 21:06:31 | iOS 10.2.1 |
| 104.129.198.54 | 2/17/2017 21:41:31 | 4/3/2017 21:01:41 | Windows 7 |
| 104.129.198.54 | 2/17/2017 21:41:31 | 4/3/2017 21:01:41 | Windows 7 |
| 104.129.198.54 | 2/17/2017 21:41:31 | 2/17/2017 21:41:31 | Windows 7 |
| 65.33.236.222 | 2/17/2017 22:13:28 | 2/17/2017 22:13:28 | iOS 10.2.1 |
| 75.133.48.237 | 2/17/2017 22:35:21 | 2/17/2017 22:37:13 | iOS 10.2 |
| 174.193.144.166 | 2/17/2017 23:10:29 | 2/17/2017 23:10:29 | Android 6.0.1 |
| 107.77.213.143 | 2/17/2017 23:47:28 | 2/17/2017 23:47:28 | iOS 10.2.1 |
| 172.58.96.59 | 2/17/2017 23:51:38 | 2/17/2017 23:51:38 | iOS 10.2.1 |
| 73.131.92.124 | 2/18/2017 00:21:39 | 2/18/2017 00:21:39 | iOS 10.2.1 |
| 107.77.232.107 | 2/18/2017 00:32:51 | 2/18/2017 00:32:51 | iOS 10.2 |
| 96.245.221.82 | 2/18/2017 01:44:09 | 2/18/2017 01:44:09 | iOS 10.2.1 |
| 107.77.196.51 | 2/20/2017 14:33:10 | 2/20/2017 14:37:46 | iOS 10.2.1 |

| | | | |
|---|---|---|---|
| 66.76.199.133 | 2/20/2017 15:53:33 | 2/20/2017 15:53:33 | iOS 10.2.1 |
| 75.65.163.0 | 2/20/2017 17:33:36 | 2/20/2017 17:33:36 | iOS 10.2.1 |
| 66.87.64.96 | 2/20/2017 18:10:19 | 2/20/2017 18:10:19 | iOS 10.2.1 |
| 75.173.74.4 | 2/20/2017 19:15:42 | 2/20/2017 19:15:42 | iOS 10.2.1 |
| 173.63.218.39 | 2/20/2017 19:43:48 | 2/20/2017 19:43:48 | iOS 10.2.1 |
| 65.65.133.140 | 2/20/2017 20:25:33 | 2/20/2017 20:25:33 | iOS 10.2.1 |
| 66.87.132.20 | 2/20/2017 20:35:38 | 2/20/2017 20:35:38 | iOS 10.2.1 |
| 174.204.17.3 | 2/20/2017 20:57:22 | 2/20/2017 20:57:22 | Android 5.1.1 |
| 70.209.151.45 | 2/20/2017 21:31:11 | 2/20/2017 21:31:11 | iOS 10.2.1 |
| 174.196.134.73 | 2/20/2017 21:41:43 | 2/20/2017 21:41:43 | iOS 10.2.1 |
| 24.247.219.245 | 2/20/2017 21:55:23 | 2/20/2017 21:55:23 | iOS 10.2.1 |
| 70.198.32.219 | 2/20/2017 22:46:52 | 2/20/2017 22:46:52 | iOS 10.2.1 |
| 216.36.0.30 | 2/20/2017 23:29:32 | 2/20/2017 23:29:32 | iOS 10.0.2 |
| 99.8.110.35 | 2/20/2017 23:48:20 | 2/20/2017 23:51:02 | iOS 10.2.1 |
| 70.210.67.196 | 2/21/2017 00:10:40 | 2/21/2017 00:10:40 | iOS 10.2.1 |
| 184.156.51.82 | 2/21/2017 01:39:02 | 2/21/2017 01:39:02 | iOS 10.2.1 |
| 99.110.248.173 | 2/21/2017 01:43:58 | 2/21/2017 01:43:58 | iOS 10.2.1 |
| 216.177.168.138 | 2/21/2017 01:45:29 | 2/21/2017 01:45:29 | iOS 10.2.1 |
| 47.151.40.205 | 2/21/2017 08:14:39 | 2/21/2017 08:16:00 | iOS 10.2.1 |
| 172.56.30.227 | 2/21/2017 14:12:11 | 2/21/2017 14:12:11 | iOS 10.2.1 |
| 72.28.199.214 | 2/21/2017 15:16:12 | 2/21/2017 15:16:12 | iOS 10.2.1 |
| 172.58.41.87 | 2/21/2017 15:54:53 | 2/21/2017 15:54:53 | iOS 10.2.1 |
| 98.27.162.231 | 2/21/2017 17:03:52 | 2/21/2017 17:03:52 | Mac OS X 10.10.5 |
| 174.228.11.252 | 2/21/2017 17:39:13 | 2/21/2017 17:39:13 | iOS 10.2 |
| 174.228.0.40 | 2/21/2017 17:43:34 | 2/21/2017 17:43:34 | iOS 10.2 |
| 134.197.0.24 | 2/21/2017 19:59:44 | 2/21/2017 19:59:44 | iOS 10.2.1 |
| 72.198.185.113 | 2/21/2017 22:31:42 | 2/21/2017 22:31:42 | iOS 10.2.1 |
| 174.105.40.8 | 2/21/2017 22:41:24 | 2/21/2017 22:41:24 | iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |

| | | | |
|---|---|---|---|
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 174.200.12.55 | 2/21/2017 23:38:45 | 2/21/2017 23:38:45 | Android 6.0.1 |
| 174.238.144.93 | 2/21/2017 23:48:44 | 2/21/2017 23:48:44 | iOS 10.2 |
| 216.239.164.83 | 2/22/2017 00:02:54 | 4/25/2017 20:14:26 | Android 7.1.1iOS 10.3.1 |
| 216.239.164.83 | 2/22/2017 00:02:54 | 2/22/2017 00:02:54 | Android 7.1.1 |
| 216.239.164.83 | 2/22/2017 00:02:54 | 4/25/2017 20:14:26 | Android 7.1.1iOS 10.3.1 |
| 24.251.63.201 | 2/22/2017 01:11:32 | 2/22/2017 01:11:32 | iOS 10.2.1 |
| 66.87.124.238 | 2/22/2017 01:59:01 | 2/22/2017 01:59:01 | iOS 10.0.2 |
| 66.87.142.207 | 2/22/2017 13:37:43 | 2/22/2017 13:37:43 | iOS 10.2.1 |
| 107.77.236.144 | 2/22/2017 14:14:27 | 2/22/2017 14:14:27 | iOS 10.2.1 |
| 174.255.195.244 | 2/22/2017 14:18:21 | 2/22/2017 14:20:11 | iOS 10.2.1 |
| 66.87.112.115 | 2/22/2017 14:47:33 | 2/22/2017 14:55:08 | iOS 10.2.1 |
| 66.87.112.115 | 2/22/2017 14:47:33 | 2/22/2017 14:55:08 | iOS 10.2.1 |
| 174.198.6.239 | 2/22/2017 17:21:10 | 2/22/2017 17:21:10 | iOS 10.2.1 |
| 174.124.173.166 | 2/22/2017 17:55:34 | 2/22/2017 17:55:34 | iOS 10.2.1 |
| 107.77.204.9 | 2/22/2017 18:34:28 | 2/22/2017 18:34:28 | iOS 10.2.1 |
| 73.244.176.100 | 2/22/2017 19:19:07 | 2/22/2017 19:19:07 | iOS 10.2.1 |
| 174.228.3.173 | 2/22/2017 19:42:04 | 2/22/2017 19:42:04 | iOS 10.2.1 |
| 155.70.39.45 | 2/22/2017 20:10:42 | 2/22/2017 20:10:42 | Windows 7 |
| 174.228.137.233 | 2/22/2017 20:17:35 | 2/22/2017 20:17:35 | iOS 10.2.1 |
| 74.89.42.79 | 2/22/2017 21:11:35 | 2/22/2017 21:11:35 | iOS 10.2.1 |
| 70.125.9.101 | 2/22/2017 22:51:22 | 2/22/2017 22:51:22 | iOS 10.2.1 |
| 108.239.176.192 | 2/22/2017 22:59:25 | 5/2/2017 17:17:14 | iOS 9.3.5Windows |
| 108.239.176.192 | 2/22/2017 22:59:25 | 5/2/2017 17:17:14 | iOS 9.3.5Windows |
| 108.239.176.192 | 2/22/2017 22:59:25 | 2/22/2017 23:01:38 | iOS 9.3.5 |
| 70.211.65.130 | 2/22/2017 23:11:43 | 2/22/2017 23:13:22 | iOS 10.2.1 |
| 173.240.233.162 | 2/22/2017 23:38:49 | 2/22/2017 23:38:49 | iOS 10.2 |
| 68.108.92.141 | 2/23/2017 00:19:32 | 4/25/2017 20:42:44 | Windows |
| 68.108.92.141 | 2/23/2017 00:19:32 | 2/23/2017 00:19:32 | Windows |
| 68.108.92.141 | 2/23/2017 00:19:32 | 4/25/2017 20:42:44 | Windows |
| 68.108.92.141 | 2/23/2017 00:19:32 | 4/25/2017 20:42:44 | Windows |
| 151.188.0.192 | 2/23/2017 00:25:53 | 2/23/2017 00:25:53 | iOS 10.2.1 |

| | | | |
|---|---|---|---|
| 70.208.68.154 | 2/23/2017 01:16:31 | 2/23/2017 01:16:31 | Android 6.0.1 |
| 66.87.139.178 | 2/23/2017 19:26:17 | 2/23/2017 19:26:17 | iOS 10.2 |
| 206.220.217.194 | 2/23/2017 20:25:59 | 2/23/2017 20:25:59 | Windows 7 |
| 70.196.143.144 | 2/23/2017 20:52:51 | 2/23/2017 21:07:28 | iOS 10.2.1 |
| 174.23.248.122 | 2/23/2017 21:43:10 | 2/23/2017 21:43:10 | iOS 10.2.1 |
| 173.54.161.200 | 2/23/2017 23:13:19 | 2/23/2017 23:13:19 | iOS 10.2.1 |
| 166.216.159.26 | 2/23/2017 23:17:00 | 2/23/2017 23:17:00 | iOS 10.2.1 |
| 73.79.114.178 | 2/24/2017 00:23:04 | 2/24/2017 00:23:04 | iOS 10.2.1 |
| 68.119.197.225 | 2/24/2017 01:29:11 | 2/24/2017 01:29:11 | iOS 10.2.1 |
| 13.13.16.2 | 2/24/2017 16:18:32 | 4/17/2017 14:17:30 | WindowsWindows 7 |
| 13.13.16.2 | 2/24/2017 16:18:32 | 2/24/2017 16:18:32 | Windows |
| 13.13.16.2 | 2/24/2017 16:18:32 | 4/17/2017 14:17:30 | WindowsWindows 7 |
| 73.157.159.88 | 2/24/2017 17:20:20 | 2/24/2017 17:20:20 | iOS 10.2.1 |
| 70.196.21.237 | 2/24/2017 19:13:00 | 2/24/2017 19:13:00 | iOS 10.2 |
| 73.79.232.201 | 2/25/2017 00:32:12 | 2/25/2017 00:32:12 | iOS 10.2.1 |
| 107.77.202.137 | 2/27/2017 13:51:41 | 2/27/2017 13:51:41 | iOS 10.2 |
| 174.228.135.166 | 2/27/2017 14:29:23 | 2/27/2017 14:29:23 | iOS 10.2.1 |
| 107.77.219.24 | 2/27/2017 14:35:57 | 2/27/2017 14:35:57 | Android 6.0.1 |
| 104.8.74.249 | 2/27/2017 15:01:40 | 3/30/2017 17:54:52 | iOS 10.2.1Windows |
| 104.8.74.249 | 2/27/2017 15:01:40 | 3/30/2017 17:54:52 | iOS 10.2.1Windows |
| 104.8.74.249 | 2/27/2017 15:01:40 | 2/27/2017 15:01:40 | iOS 10.2.1 |
| 104.8.74.249 | 2/27/2017 15:01:40 | 3/30/2017 17:54:52 | iOS 10.2.1Windows |
| 198.190.186.6 | 2/27/2017 16:13:03 | 4/10/2017 14:02:41 | Windows 7 |
| 198.190.186.6 | 2/27/2017 16:13:03 | 4/10/2017 14:02:41 | Windows 7 |
| 198.190.186.6 | 2/27/2017 16:13:03 | 2/27/2017 16:13:03 | Windows 7 |
| 107.77.223.96 | 2/27/2017 16:15:32 | 2/27/2017 16:15:32 | iOS 10.2.1 |
| 174.69.50.108 | 2/27/2017 17:40:33 | 2/27/2017 17:40:33 | iOS 10.2.1 |
| 172.56.10.38 | 2/27/2017 17:42:50 | 2/27/2017 17:42:50 | iOS 10.2.1 |
| 64.94.31.206 | 2/27/2017 20:08:59 | 2/27/2017 20:09:45 | iOS 10.2.1 |
| 70.196.142.241 | 2/27/2017 20:41:20 | 2/27/2017 20:41:20 | iOS 10.2.1 |
| 72.64.64.175 | 2/27/2017 21:44:50 | 2/27/2017 21:45:30 | iOS 10.2.1 |
| 96.230.99.49 | 2/27/2017 21:49:11 | 2/27/2017 21:49:11 | iOS 10.2.1 |
| 47.48.155.114 | 2/27/2017 22:23:28 | 2/27/2017 22:23:28 | iOS 10.2 |
| 99.55.194.224 | 2/27/2017 23:09:37 | 2/27/2017 23:09:37 | iOS 10.2.1 |

| | | | |
|---|---|---|---|
| 174.228.138.153 | 2/28/2017 01:03:37 | 2/28/2017 01:03:37 | iOS 10.2.1 |
| 172.56.7.39 | 2/28/2017 01:12:12 | 2/28/2017 01:12:12 | iOS 10.1.1 |
| 71.255.180.172 | 2/28/2017 14:00:54 | 2/28/2017 14:00:54 | iOS 10.2.1 |
| 107.77.216.173 | 2/28/2017 14:02:20 | 2/28/2017 14:02:20 | Android 6.0.1 |
| 107.77.232.126 | 2/28/2017 14:10:04 | 2/28/2017 14:10:04 | iOS 10.2.1 |
| 107.77.226.210 | 2/28/2017 19:28:47 | 2/28/2017 19:28:47 | Android 6.0.1 |
| 107.77.165.12 | 2/28/2017 19:37:28 | 3/29/2017 00:35:16 | Android 6.0.1iOS 10.2.1 |
| 107.77.165.12 | 2/28/2017 19:37:28 | 3/29/2017 00:35:16 | Android 6.0.1iOS 10.2.1 |
| 107.77.165.12 | 2/28/2017 19:37:28 | 2/28/2017 19:39:36 | Android 6.0.1 |
| 70.196.131.75 | 2/28/2017 23:16:29 | 2/28/2017 23:16:29 | iOS 10.2 |
| 107.77.199.49 | 2/28/2017 23:23:08 | 2/28/2017 23:23:08 | Android 6.0.1 |
| 50.149.137.180 | 3/1/2017 01:05:11 | 3/1/2017 01:05:11 | iOS 10.2.1 |
| 50.81.25.158 | 3/1/2017 01:06:52 | 3/1/2017 01:06:52 | iOS 10.2.1 |
| 68.63.205.142 | 3/1/2017 01:21:00 | 3/1/2017 01:21:00 | iOS 10.2.1 |
| 107.77.215.19 | 3/1/2017 14:46:19 | 3/1/2017 14:46:19 | iOS 10.2.1 |
| 98.240.127.83 | 3/1/2017 17:15:25 | 3/1/2017 17:15:25 | iOS 10.2.1 |
| 157.182.253.191 | 3/1/2017 18:17:38 | 3/1/2017 18:17:38 | iOS 10.2.1 |
| 174.208.11.200 | 3/1/2017 21:45:50 | 3/1/2017 21:45:50 | iOS 10.2.1 |
| 174.192.31.136 | 3/1/2017 21:57:01 | 3/1/2017 21:57:01 | Android 5.0.1 |
| 70.210.135.136 | 3/1/2017 21:58:54 | 3/1/2017 21:58:54 | iOS 10.2.1 |
| 172.56.27.209 | 3/1/2017 23:29:30 | 3/1/2017 23:29:30 | iOS 10.2.1 |
| 184.91.204.231 | 3/1/2017 23:31:31 | 3/1/2017 23:31:31 | iOS 10.2.1 |
| 68.62.109.202 | 3/1/2017 23:44:49 | 3/1/2017 23:44:49 | iOS 10.2.1 |
| 128.128.32.110 | 3/2/2017 13:23:10 | 4/25/2017 13:33:17 | Windows 7 |
| 128.128.32.110 | 3/2/2017 13:23:10 | 3/2/2017 13:23:10 | Windows 7 |
| 128.128.32.110 | 3/2/2017 13:23:10 | 4/25/2017 13:33:17 | Windows 7 |
| 70.214.64.91 | 3/2/2017 14:29:01 | 3/2/2017 14:29:28 | iOS 10.0.2 |
| 204.195.53.207 | 3/2/2017 16:38:17 | 4/14/2017 00:30:58 | iOS 10.2.1Mac OS X 10.12.3 |
| 204.195.53.207 | 3/2/2017 16:38:17 | 3/2/2017 16:38:17 | iOS 10.2.1 |
| 204.195.53.207 | 3/2/2017 16:38:17 | 4/14/2017 00:30:58 | iOS 10.2.1Mac OS X 10.12.3 |
| 73.93.142.206 | 3/2/2017 16:48:29 | 3/2/2017 16:51:40 | iOS 10.2.1 |
| 73.93.142.206 | 3/2/2017 16:48:29 | 3/2/2017 16:51:40 | iOS 10.2.1 |
| 107.77.193.170 | 3/2/2017 17:29:02 | 3/2/2017 17:29:02 | iOS 10.2.1 |
| 73.216.30.36 | 3/2/2017 18:26:38 | 3/2/2017 18:26:38 | iOS 10.2.1 |

**EXHIBIT "C" Page 31 of 129**

| | | | |
|---|---|---|---|
| 204.52.189.242 | 3/2/2017 19:29:47 | 3/2/2017 19:29:47 | Windows |
| 24.19.104.87 | 3/2/2017 20:29:00 | 3/2/2017 20:29:00 | iOS 10.2.1 |
| 107.77.235.24 | 3/2/2017 20:31:08 | 3/2/2017 20:31:08 | iOS 10.2.1 |
| 107.77.206.81 | 3/2/2017 22:32:32 | 3/2/2017 22:36:32 | Android 6.0.1 |
| 107.77.219.152 | 3/2/2017 23:28:43 | 3/2/2017 23:28:43 | iOS 10.2.1 |
| 70.197.69.44 | 3/3/2017 00:52:17 | 3/3/2017 00:52:45 | iOS 10.2.1 |
| 74.138.127.248 | 3/3/2017 14:52:01 | 3/3/2017 14:52:01 | iOS 10.2.1 |
| 66.196.222.54 | 3/3/2017 17:21:48 | 4/21/2017 15:23:16 | WindowsiOS 10.2 |
| 66.196.222.54 | 3/3/2017 17:21:48 | 3/3/2017 17:21:48 | Windows |
| 66.196.222.54 | 3/3/2017 17:21:48 | 4/21/2017 15:23:16 | WindowsiOS 10.2 |
| 135.84.132.135 | 3/3/2017 18:05:19 | 3/3/2017 18:05:19 | iOS 10.2.1 |
| 209.22.221.73 | 3/3/2017 18:17:42 | 4/17/2017 13:44:56 | Windows |
| 209.22.221.73 | 3/3/2017 18:17:42 | 4/17/2017 13:44:56 | Windows |
| 209.22.221.73 | 3/3/2017 18:17:42 | 3/3/2017 18:17:42 | Windows |
| 70.211.4.235 | 3/3/2017 19:36:46 | 3/3/2017 19:36:51 | iOS 10.2.1 |
| 70.211.4.235 | 3/3/2017 19:36:46 | 3/3/2017 19:36:51 | iOS 10.2.1 |
| 75.133.200.221 | 3/3/2017 19:46:09 | 3/3/2017 19:46:09 | iOS 10.2.1 |
| 174.201.9.3 | 3/3/2017 19:52:19 | 3/3/2017 19:52:19 | Android 6.0.1 |
| 12.252.142.142 | 3/3/2017 21:25:20 | 3/3/2017 21:25:20 | iOS 10.0.2 |
| 70.198.140.237 | 3/4/2017 00:28:20 | 3/4/2017 00:28:20 | Android 6.0.1 |
| 24.128.210.24 | 3/4/2017 00:49:52 | 3/4/2017 00:55:39 | iOS 10.2.1 |
| 148.74.203.9 | 3/4/2017 01:29:16 | 3/4/2017 01:29:16 | iOS 10.2.1 |
| 73.10.139.39 | 3/4/2017 01:47:29 | 5/2/2017 00:08:21 | Mac OS X 10.9.5 |
| 73.10.139.39 | 3/4/2017 01:47:29 | 3/4/2017 01:47:29 | Mac OS X 10.9.5 |
| 73.10.139.39 | 3/4/2017 01:47:29 | 5/2/2017 00:08:21 | Mac OS X 10.9.5 |
| 174.194.4.46 | 3/4/2017 01:55:26 | 3/4/2017 01:55:26 | iOS 10.2.1 |
| 70.210.65.71 | 3/6/2017 14:02:30 | 3/6/2017 14:02:30 | iOS 10.2.1 |
| 65.119.211.165 | 3/6/2017 14:13:41 | 3/6/2017 14:13:41 | iOS 10.2.1 |
| 50.255.102.137 | 3/6/2017 16:37:29 | 4/25/2017 22:04:55 | Windows 7 |
| 50.255.102.137 | 3/6/2017 16:37:29 | 3/6/2017 16:42:11 | Windows 7 |
| 50.255.102.137 | 3/6/2017 16:37:29 | 4/25/2017 22:04:55 | Windows 7 |
| 144.80.37.112 | 3/6/2017 17:13:04 | 3/6/2017 17:14:13 | iOS 10.2.1 |
| 70.195.89.73 | 3/6/2017 19:47:43 | 3/6/2017 19:47:43 | iOS 10.2.1 |
| 70.194.1.198 | 3/6/2017 20:34:31 | 3/6/2017 20:34:31 | iOS 10.2.1 |

**EXHIBIT "C" Page 32 of 129**

| | | | |
|---|---|---|---|
| 174.228.10.146 | 3/6/2017 21:45:26 | 3/6/2017 21:45:26 | iOS 10.2.1 |
| 72.152.12.253 | 3/6/2017 22:04:35 | 3/6/2017 22:04:35 | iOS 10.2.1 |
| 73.58.156.214 | 3/6/2017 22:41:51 | 3/6/2017 22:43:16 | Android 6.0.1 |
| 107.77.229.95 | 3/7/2017 00:34:51 | 3/7/2017 00:34:51 | Android 6.0.1 |
| 107.207.0.179 | 3/7/2017 00:43:37 | 3/7/2017 00:43:37 | iOS 10.2.1 |
| 70.192.67.83 | 3/7/2017 01:33:25 | 3/7/2017 01:33:25 | iOS 10.2.1 |
| 73.13.36.254 | 3/7/2017 01:42:14 | 3/7/2017 01:42:14 | iOS 10.2.1 |
| 70.214.109.208 | 3/7/2017 15:56:42 | 3/7/2017 15:56:42 | iOS 10.2.1 |
| 199.127.201.130 | 3/7/2017 19:34:50 | 3/7/2017 19:34:50 | Windows |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/30/2017 20:22:28 | iOS 10.2.iOS 10.2.1 |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/8/2017 22:48:57 | iOS 10.2 |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/30/2017 20:22:28 | iOS 10.2.iOS 10.2.1 |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/8/2017 22:48:57 | iOS 10.2 |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/30/2017 20:22:28 | iOS 10.2.iOS 10.2.1 |
| 75.65.174.123 | 3/7/2017 21:24:49 | 3/7/2017 21:24:49 | iOS 10.2.1 |
| 174.227.13.120 | 3/7/2017 21:41:02 | 3/7/2017 21:41:02 | iOS 10.2.1 |
| 73.226.24.8 | 3/7/2017 22:49:28 | 3/7/2017 22:49:28 | iOS 10.2.1 |
| 68.175.87.62 | 3/7/2017 23:39:55 | 4/17/2017 16:04:21 | Windows |
| 68.175.87.62 | 3/7/2017 23:39:55 | 3/7/2017 23:39:55 | Windows |
| 68.175.87.62 | 3/7/2017 23:39:55 | 4/17/2017 16:04:21 | Windows |
| 174.228.7.58 | 3/8/2017 00:10:44 | 3/8/2017 00:10:44 | iOS 10.2.1 |
| 98.245.8.179 | 3/8/2017 00:18:09 | 3/8/2017 00:18:09 | iOS 10.2.1 |
| 76.169.57.248 | 3/8/2017 13:33:45 | 3/8/2017 13:33:45 | iOS 10.2.1 |
| 70.197.66.68 | 3/8/2017 21:27:09 | 3/8/2017 21:27:09 | iOS 10.2.1 |
| 71.115.16.124 | 3/8/2017 23:25:02 | 3/8/2017 23:25:02 | iOS 10.2.1 |
| 70.195.0.76 | 3/9/2017 00:44:18 | 3/9/2017 00:44:18 | iOS 10.2.1 |
| 107.77.216.117 | 3/9/2017 01:26:11 | 3/9/2017 01:26:11 | iOS 10.2.1 |
| 66.85.227.140 | 3/9/2017 01:27:46 | 3/9/2017 01:27:46 | iOS 10.2.1 |
| 73.106.78.192 | 3/9/2017 14:11:10 | 3/9/2017 14:11:10 | iOS 10.2.1 |
| 172.56.31.80 | 3/9/2017 22:11:36 | 3/9/2017 22:11:36 | iOS 10.2.1 |
| 66.87.133.221 | 3/9/2017 23:57:35 | 3/9/2017 23:57:35 | iOS 10.2.1 |
| 174.209.6.34 | 3/10/2017 00:29:32 | 3/10/2017 00:29:32 | iOS 10.2.1 |
| 47.203.83.118 | 3/10/2017 14:13:56 | 3/10/2017 14:13:56 | iOS 10.2.1 |
| 70.197.71.227 | 3/10/2017 16:00:14 | 3/10/2017 16:00:14 | iOS 10.2.1 |

**EXHIBIT "C" Page 33 of 129**

| | | | |
|---|---|---|---|
| 75.99.143.138 | 3/10/2017 16:01:15 | 3/10/2017 16:01:15 | Windows 7 |
| 74.89.62.89 | 3/10/2017 18:04:48 | 3/10/2017 18:04:48 | iOS 10.2.1 |
| 172.56.29.62 | 3/10/2017 19:49:22 | 3/10/2017 19:49:22 | iOS 10.2 |
| 70.121.152.34 | 3/10/2017 21:13:01 | 3/10/2017 21:13:01 | iOS 10.2.1 |
| 108.53.221.225 | 3/11/2017 00:58:11 | 3/11/2017 00:58:11 | iOS 10.2.1 |
| 50.181.55.91 | 3/11/2017 01:18:13 | 3/11/2017 01:18:13 | iOS 10.2.1 |
| 174.233.0.15 | 3/11/2017 01:33:39 | 3/11/2017 01:33:39 | Android 6.0.1 |
| 73.31.213.31 | 3/11/2017 01:46:24 | 3/11/2017 01:46:24 | iOS 10.2.1 |
| 129.33.205.137 | 3/13/2017 15:36:19 | 3/13/2017 15:36:19 | iOS 10.2.1 |
| 64.134.162.153 | 3/13/2017 23:01:14 | 3/13/2017 23:01:14 | iOS 10.2.1 |
| 66.87.125.0 | 3/13/2017 23:13:25 | 3/13/2017 23:13:25 | iOS 10.2.1 |
| 74.132.87.187 | 3/13/2017 23:28:55 | 3/13/2017 23:28:55 | iOS 10.2.1 |
| 174.197.19.111 | 3/14/2017 00:10:20 | 3/14/2017 00:10:20 | Android 6.0.1 |
| 166.230.18.17 | 3/14/2017 13:16:33 | 3/14/2017 13:16:33 | iOS 10.2.1 |
| 70.215.198.16 | 3/14/2017 14:37:07 | 3/14/2017 14:37:07 | iOS 10.2.1 |
| 174.219.0.191 | 3/14/2017 14:47:46 | 3/14/2017 14:47:46 | iOS 10.2.1 |
| 104.192.91.254 | 3/14/2017 18:29:18 | 3/14/2017 18:29:18 | iOS 10.2.1 |
| 24.237.158.29 | 3/14/2017 22:07:35 | 3/14/2017 22:07:35 | Android 4.4.2 |
| 76.91.81.177 | 3/14/2017 22:50:01 | 3/14/2017 22:50:01 | iOS 10.2.1 |
| 208.94.72.160 | 3/14/2017 23:13:13 | 3/14/2017 23:13:13 | iOS 10.2.1 |
| 70.196.144.12 | 3/14/2017 23:33:41 | 3/14/2017 23:33:41 | iOS 10.2.1 |
| 50.182.5.45 | 3/14/2017 23:35:14 | 3/14/2017 23:35:14 | iOS 10.2.1 |
| 24.144.16.34 | 3/14/2017 23:46:02 | 3/14/2017 23:46:02 | iOS 10.2.1 |
| 173.94.250.142 | 3/14/2017 23:56:27 | 3/14/2017 23:56:27 | iOS 10.2.1 |
| 198.182.56.5 | 3/15/2017 00:15:25 | 3/15/2017 00:15:25 | Windows 7 |
| 50.189.188.74 | 3/15/2017 00:50:40 | 3/15/2017 00:51:38 | iOS 10.2.1 |
| 69.120.73.198 | 3/15/2017 00:58:17 | 3/15/2017 00:58:17 | iOS 10.2.1 |
| 66.87.117.195 | 3/15/2017 14:22:07 | 4/26/2017 19:17:56 | iOS 10.2Android 5.0 |
| 66.87.117.195 | 3/15/2017 14:22:07 | 4/26/2017 19:17:56 | iOS 10.2Android 5.0 |
| 99.158.170.45 | 3/15/2017 14:27:49 | 3/15/2017 14:27:49 | iOS 10.2.1 |
| 70.214.68.171 | 3/15/2017 14:32:51 | 3/15/2017 14:32:51 | iOS 10.2.1 |
| 107.77.212.32 | 3/15/2017 15:10:49 | 3/15/2017 15:10:49 | iOS 10.2.1 |
| 70.214.112.57 | 3/15/2017 16:11:07 | 3/15/2017 16:11:07 | iOS 10.2.1 |
| 107.77.203.231 | 3/15/2017 19:19:10 | 3/15/2017 19:19:13 | iOS 10.2.1 |

| | | | |
|---|---|---|---|
| 107.77.203.231 | 3/15/2017 19:19:10 | 3/15/2017 19:19:13 | iOS 10.2.1 |
| 72.191.145.223 | 3/15/2017 21:44:55 | 3/15/2017 21:44:55 | iOS 10.2.1 |
| 100.0.124.10 | 3/15/2017 21:45:54 | 3/15/2017 21:45:54 | Windows |
| 70.194.13.191 | 3/15/2017 22:33:44 | 3/15/2017 22:34:41 | iOS 10.2.1 |
| 70.194.13.191 | 3/15/2017 22:33:44 | 3/15/2017 22:34:41 | iOS 10.2.1 |
| 173.185.133.23 | 3/15/2017 23:08:11 | 3/15/2017 23:08:11 | iOS 10.1.1 |
| 68.206.40.245 | 3/16/2017 00:27:58 | 3/16/2017 00:27:58 | iOS 10.2.1 |
| 172.56.35.243 | 3/16/2017 13:58:48 | 3/16/2017 13:58:48 | iOS 10.2.1 |
| 108.218.116.104 | 3/16/2017 16:08:10 | 3/16/2017 16:08:10 | iOS 10.2.1 |
| 99.127.106.224 | 3/16/2017 18:23:11 | 3/16/2017 18:23:11 | iOS 10.2.1 |
| 107.77.237.73 | 3/16/2017 21:11:25 | 3/16/2017 21:11:25 | iOS 10.2.1 |
| 137.119.140.66 | 3/16/2017 22:03:47 | 3/16/2017 22:03:47 | iOS 10.2.1 |
| 70.198.71.114 | 3/16/2017 23:41:59 | 3/16/2017 23:42:00 | iOS 10.2.1 |
| 70.198.71.114 | 3/16/2017 23:41:59 | 3/16/2017 23:42:00 | iOS 10.2.1 |
| 70.198.71.114 | 3/16/2017 23:41:59 | 3/16/2017 23:42:00 | iOS 10.2.1 |
| 70.198.71.114 | 3/16/2017 23:41:59 | 3/16/2017 23:42:00 | iOS 10.2.1 |
| 172.56.13.96 | 3/17/2017 22:04:01 | 3/17/2017 22:04:01 | iOS 10.2.1 |
| 107.77.232.210 | 3/17/2017 22:15:25 | 3/17/2017 22:15:25 | iOS 10.2 |
| 24.20.181.250 | 3/17/2017 22:54:51 | 3/17/2017 22:55:57 | iOS 10.2.1 |
| 172.58.171.23 | 3/17/2017 23:33:43 | 3/17/2017 23:33:43 | iOS 10.2.1 |
| 24.208.90.127 | 3/18/2017 00:30:48 | 3/18/2017 00:30:48 | iOS 10.2.1 |
| 64.61.192.13 | 3/20/2017 13:22:14 | 3/20/2017 13:23:04 | iOS 10.2.1 |
| 170.135.241.45 | 3/20/2017 15:29:26 | 3/20/2017 15:37:39 | Windows 7 |
| 216.79.147.128 | 3/20/2017 16:12:18 | 3/20/2017 16:12:18 | iOS 10.2.1 |
| 147.0.31.190 | 3/20/2017 16:18:33 | 3/20/2017 16:18:33 | Windows 7 |
| 76.201.73.253 | 3/20/2017 21:01:23 | 3/20/2017 21:01:23 | Android 6.0.1 |
| 71.236.207.86 | 3/20/2017 21:17:36 | 4/24/2017 14:44:40 | iOS 10.2.1Mac OS X 10.12 |
| 71.236.207.86 | 3/20/2017 21:17:36 | 4/24/2017 14:44:40 | iOS 10.2.1Mac OS X 10.12 |
| 107.77.216.58 | 3/20/2017 21:51:55 | 3/20/2017 21:51:55 | iOS 10.2 |
| 73.53.130.28 | 3/20/2017 22:16:17 | 3/20/2017 22:16:17 | iOS 10.2.1 |
| 66.87.142.103 | 3/20/2017 22:33:34 | 3/20/2017 22:33:34 | iOS 10.2.1 |
| 76.248.211.212 | 3/20/2017 22:48:55 | 3/20/2017 22:52:04 | iOS 10.2.1 |
| 72.83.31.157 | 3/20/2017 22:57:18 | 3/20/2017 23:19:58 | iOS 10.1.1 |
| 72.83.31.157 | 3/20/2017 22:57:18 | 3/20/2017 23:19:58 | iOS 10.1.1 |

| | | | |
|---|---|---|---|
| 104.174.33.177 | 3/21/2017 00:15:57 | 3/21/2017 00:15:57 | iOS 10.2.1 |
| 66.87.122.81 | 3/21/2017 00:45:18 | 3/21/2017 00:45:18 | iOS 10.2.1 |
| 107.77.236.201 | 3/21/2017 00:58:08 | 3/21/2017 00:58:08 | iOS 10.0.2 |
| 104.190.171.11 | 3/21/2017 13:15:48 | 3/21/2017 13:15:48 | iOS 10.2.1 |
| 47.223.214.160 | 3/21/2017 15:01:27 | 3/21/2017 15:01:27 | iOS 10.2.1 |
| 107.77.196.117 | 3/21/2017 15:07:04 | 3/21/2017 15:07:04 | iOS 10.2.1 |
| 68.235.78.20 | 3/21/2017 15:26:16 | 3/21/2017 15:26:16 | iOS 10.2.1 |
| 98.31.53.21 | 3/21/2017 15:36:27 | 3/21/2017 15:36:27 | iOS 10.2.1 |
| 107.77.237.109 | 3/21/2017 16:09:13 | 3/21/2017 16:09:13 | iOS 10.2.1 |
| 104.55.52.97 | 3/21/2017 16:24:33 | 3/21/2017 16:24:33 | iOS 10.2.1 |
| 70.196.131.107 | 3/21/2017 17:33:16 | 3/21/2017 17:33:16 | iOS 10.2.1 |
| 45.47.3.53 | 3/21/2017 19:40:02 | 3/21/2017 19:40:02 | iOS 10.2.1 |
| 76.127.34.161 | 3/21/2017 20:27:47 | 3/21/2017 20:27:47 | iOS 10.2.1 |
| 23.242.209.25 | 3/21/2017 21:14:01 | 3/21/2017 21:14:01 | iOS 10.2.1 |
| 165.117.228.130 | 3/21/2017 21:23:20 | 3/21/2017 21:23:20 | Android 6.0.1 |
| 73.104.49.253 | 3/21/2017 22:08:51 | 3/21/2017 22:08:51 | iOS 10.2.1 |
| 24.161.58.235 | 3/21/2017 22:09:58 | 3/21/2017 22:09:58 | iOS 10.2.1 |
| 98.219.119.197 | 3/21/2017 23:07:31 | 3/21/2017 23:07:31 | iOS 10.2.1 |
| 24.160.54.75 | 3/22/2017 00:05:37 | 3/22/2017 00:05:37 | iOS 10.2.1 |
| 68.43.31.237 | 3/22/2017 12:19:00 | 3/22/2017 12:19:00 | iOS 10.2.1 |
| 174.55.115.182 | 3/22/2017 14:24:13 | 3/22/2017 14:24:13 | iOS 10.2.1 |
| 107.77.222.98 | 3/22/2017 15:47:22 | 3/22/2017 15:47:22 | iOS 10.2.1 |
| 64.47.54.5 | 3/22/2017 18:58:36 | 4/19/2017 20:22:08 | Windows 7 |
| 64.47.54.5 | 3/22/2017 18:58:36 | 4/19/2017 20:22:08 | Windows 7 |
| 64.47.54.5 | 3/22/2017 18:58:36 | 4/19/2017 20:22:08 | Windows 7 |
| 166.182.82.240 | 3/22/2017 19:21:36 | 3/22/2017 19:21:36 | iOS 10.2.1 |
| 107.77.233.172 | 3/22/2017 19:55:34 | 3/22/2017 19:55:34 | iOS 10.2.1 |
| 207.254.229.27 | 3/22/2017 20:13:47 | 3/22/2017 20:15:57 | iOS 10.2.1 |
| 172.58.12.11 | 3/23/2017 00:19:47 | 3/23/2017 00:19:47 | iOS 10.2.1 |
| 66.87.81.110 | 3/23/2017 12:53:52 | 3/23/2017 12:53:52 | iOS 10.2.1 |
| 66.87.129.45 | 3/23/2017 13:50:25 | 3/23/2017 13:50:25 | iOS 10.2.1 |
| 204.195.47.50 | 3/23/2017 16:20:44 | 3/23/2017 16:20:44 | iOS 10.2.1 |
| 174.223.133.247 | 3/23/2017 19:16:58 | 3/23/2017 19:16:58 | iOS 10.2.1 |
| 130.76.24.30 | 3/23/2017 19:32:37 | 5/1/2017 19:33:58 | Windows 7 |

**EXHIBIT "C" Page 36 of 129**

| 130.76.24.30 | 3/23/2017 19:32:37 | 5/1/2017 19:33:58 | Windows 7 |
| 130.76.24.30 | 3/23/2017 19:32:37 | 5/1/2017 19:33:58 | Windows 7 |
| 216.228.46.26 | 3/23/2017 22:18:40 | 3/23/2017 22:18:40 | iOS 10.2.1 |
| 107.77.199.65 | 3/23/2017 23:01:40 | 3/23/2017 23:01:40 | iOS 10.2.1 |
| 107.77.215.112 | 3/23/2017 23:29:19 | 3/23/2017 23:30:24 | iOS 10.2.1 |
| 172.56.14.203 | 3/23/2017 23:46:21 | 3/23/2017 23:46:21 | iOS 10.2.1 |
| 107.77.218.24 | 3/24/2017 14:46:20 | 3/24/2017 14:49:58 | iOS 10.2 |
| 66.189.40.231 | 3/24/2017 14:58:25 | 3/24/2017 14:58:25 | iOS 10.2.1 |
| 71.94.95.84 | 3/24/2017 15:19:18 | 3/24/2017 15:19:18 | iOS 10.2.1 |
| 71.94.95.84 | 3/24/2017 15:19:18 | 3/24/2017 15:19:18 | iOS 10.2.1 |
| 107.77.230.20 | 3/24/2017 16:03:32 | 3/24/2017 16:03:32 | Android 6.0.1 |
| 165.214.14.20 | 3/24/2017 19:36:17 | 3/24/2017 19:36:17 | Windows 7 |
| 73.98.153.12 | 3/24/2017 23:01:28 | 3/24/2017 23:01:28 | Windows |
| 75.98.152.9 | 3/24/2017 23:38:08 | 3/24/2017 23:38:08 | iOS 10.2.1 |
| 76.183.115.202 | 3/25/2017 00:01:58 | 3/25/2017 00:01:58 | iOS 10.2.1 |
| 173.165.217.213 | 3/25/2017 00:13:58 | 3/25/2017 00:13:58 | iOS 10.2.1 |
| 50.190.129.237 | 3/27/2017 12:27:06 | 4/13/2017 22:31:45 | Windows 7 |
| 50.190.129.237 | 3/27/2017 12:27:06 | 4/13/2017 22:31:45 | Windows 7 |
| 50.190.129.237 | 3/27/2017 12:27:06 | 4/13/2017 22:31:45 | Windows 7 |
| 50.75.78.126 | 3/27/2017 13:31:43 | 3/27/2017 13:31:45 | iOS 10.2.1 |
| 50.75.78.126 | 3/27/2017 13:31:43 | 3/27/2017 13:31:45 | iOS 10.2.1 |
| 134.132.52.221 | 3/27/2017 14:28:59 | 3/27/2017 14:28:59 | Windows 7 |
| 172.56.36.249 | 3/27/2017 15:08:57 | 3/27/2017 15:08:57 | iOS 10.2.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 192.55.2.36 | 3/27/2017 15:56:40 | 4/18/2017 16:12:07 | iOS 10.1.1Windows |
| 192.55.2.36 | 3/27/2017 15:56:40 | 4/18/2017 16:12:07 | iOS 10.1.1Windows |
| 72.107.211.120 | 3/27/2017 17:11:15 | 3/27/2017 17:11:15 | iOS 10.2.1 |
| 107.77.200.86 | 3/27/2017 17:18:27 | 3/27/2017 17:18:27 | iOS 10.2.1 |
| 172.58.67.79 | 3/27/2017 17:56:47 | 3/27/2017 17:56:47 | iOS 10.1.1 |
| 74.110.134.66 | 3/27/2017 19:29:43 | 3/27/2017 19:30:45 | iOS 10.2.1 |

**EXHIBIT "C" Page 37 of 129**

| | | | |
|---|---|---|---|
| 76.106.124.61 | 3/27/2017 21:28:55 | 3/27/2017 21:28:56 | Windows |
| 76.106.124.61 | 3/27/2017 21:28:55 | 3/27/2017 21:28:56 | Windows |
| 50.160.40.181 | 3/27/2017 21:31:11 | 3/27/2017 21:31:11 | iOS 10.2.1 |
| 184.3.128.13 | 3/27/2017 22:11:59 | 3/27/2017 22:11:59 | iOS 10.2.1 |
| 24.4.53.20 | 3/27/2017 22:56:38 | 3/27/2017 22:56:38 | iOS 10.2.1 |
| 71.224.75.126 | 3/28/2017 00:34:24 | 3/28/2017 00:34:24 | iOS 10.2.1 |
| 98.113.99.196 | 3/28/2017 14:11:40 | 3/28/2017 14:11:40 | iOS 10.2.1 |
| 174.208.7.185 | 3/28/2017 15:49:16 | 3/28/2017 15:49:16 | iOS 10.2.1 |
| 174.194.19.14 | 3/28/2017 16:17:22 | 3/28/2017 16:17:22 | iOS 10.2.1 |
| 158.68.66.254 | 3/28/2017 18:28:42 | 6/1/2017 17:02:56 | WindowsWindows 7 |
| 158.68.66.254 | 3/28/2017 18:28:42 | 6/1/2017 17:02:56 | WindowsWindows 7 |
| 158.68.66.254 | 3/28/2017 18:28:42 | 6/1/2017 17:02:56 | WindowsWindows 7 |
| 206.121.193.54 | 3/28/2017 20:09:53 | 3/28/2017 20:09:53 | Windows |
| 70.210.135.38 | 3/28/2017 20:16:43 | 3/28/2017 20:16:43 | iOS 10.2.1 |
| 71.236.207.86 | 3/28/2017 20:30:51 | 4/13/2017 22:38:01 | Mac OS X 10.12 |
| 71.236.207.86 | 3/28/2017 20:30:51 | 4/13/2017 22:38:01 | Mac OS X 10.12 |
| 24.21.33.28 | 3/28/2017 21:38:56 | 3/28/2017 21:38:56 | iOS 10.2.1 |
| 24.56.80.78 | 3/28/2017 22:05:53 | 3/28/2017 22:05:53 | iOS 10.2.1 |
| 76.101.159.189 | 3/29/2017 00:28:10 | 3/29/2017 00:30:14 | iOS 10.2.1 |
| 174.58.83.213 | 3/29/2017 00:50:45 | 3/29/2017 00:50:45 | iOS 10.2.1 |
| 173.175.92.71 | 3/29/2017 01:01:43 | 3/29/2017 01:01:43 | iOS 10.2.1 |
| 107.77.233.188 | 3/29/2017 13:32:45 | 3/29/2017 13:32:45 | iOS 10.2.1 |
| 104.55.140.49 | 3/29/2017 16:07:25 | 3/29/2017 16:07:25 | iOS 10.2.1 |
| 45.37.201.28 | 3/29/2017 16:09:55 | 3/29/2017 16:09:55 | iOS 10.2.1 |
| 208.54.86.230 | 3/29/2017 16:23:14 | 3/29/2017 16:23:14 | Android 7.0 |
| 174.16.105.194 | 3/29/2017 18:44:38 | 3/29/2017 18:44:38 | iOS 10.2.1 |
| 107.77.224.40 | 3/29/2017 22:34:12 | 3/29/2017 22:34:12 | iOS 10.2.1 |
| 174.199.21.235 | 3/29/2017 23:13:14 | 3/29/2017 23:13:14 | iOS 10.2.1 |
| 107.184.250.111 | 3/29/2017 23:30:10 | 3/29/2017 23:30:10 | iOS 10.2.1 |
| 174.228.136.199 | 3/30/2017 00:35:41 | 3/30/2017 00:35:41 | Android 6.0.1 |
| 99.58.176.205 | 3/30/2017 00:43:14 | 3/30/2017 00:49:49 | iOS 10.2.1 |
| 99.58.176.205 | 3/30/2017 00:43:14 | 3/30/2017 00:49:49 | iOS 10.2.1 |
| 172.58.67.24 | 3/30/2017 13:52:02 | 3/30/2017 13:56:47 | Android 6.0.1 |
| 172.56.29.157 | 3/30/2017 13:53:45 | 3/30/2017 13:53:45 | iOS 10.2.1 |

**EXHIBIT "C" Page 38 of 129**

| | | | |
|---|---|---|---|
| 73.6.215.160 | 3/30/2017 13:54:50 | 3/30/2017 13:54:50 | iOS 10.2.1 |
| 70.198.34.79 | 3/30/2017 14:10:44 | 3/30/2017 14:10:44 | Android 6.0.1 |
| 174.255.133.90 | 3/30/2017 15:56:05 | 3/30/2017 15:56:05 | iOS 10.2.1 |
| 107.77.208.217 | 3/30/2017 17:48:45 | 3/30/2017 17:48:45 | iOS 10.2.1 |
| 74.106.8.242 | 3/30/2017 20:00:34 | 4/17/2017 18:28:55 | Windows 7 |
| 74.106.8.242 | 3/30/2017 20:00:34 | 4/17/2017 18:28:55 | Windows 7 |
| 173.66.252.108 | 3/30/2017 21:39:09 | 3/30/2017 21:39:09 | iOS 10.2.1 |
| 76.177.209.48 | 3/30/2017 21:40:58 | 3/30/2017 21:40:58 | iOS 10.2.1 |
| 198.199.20.245 | 3/31/2017 11:13:44 | 5/25/2017 10:13:25 | Windows 7 |
| 198.199.20.245 | 3/31/2017 11:13:44 | 5/25/2017 10:13:25 | Windows 7 |
| 198.199.20.245 | 3/31/2017 11:13:44 | 5/25/2017 10:13:25 | Windows 7 |
| 198.199.20.245 | 3/31/2017 11:13:44 | 5/25/2017 10:13:25 | Windows 7 |
| 152.121.18.252 | 3/31/2017 12:31:45 | 3/31/2017 12:32:01 | Windows 7 |
| 152.121.18.252 | 3/31/2017 12:31:45 | 3/31/2017 12:32:01 | Windows 7 |
| 152.121.18.252 | 3/31/2017 12:31:45 | 3/31/2017 12:32:01 | Windows 7 |
| 152.121.18.252 | 3/31/2017 12:31:45 | 3/31/2017 12:32:01 | Windows 7 |
| 70.196.139.142 | 3/31/2017 14:05:21 | 3/31/2017 14:05:37 | iOS 10.2.1 |
| 107.77.207.153 | 3/31/2017 16:08:47 | 3/31/2017 16:08:47 | iOS 10.1.1 |
| 99.125.204.228 | 3/31/2017 17:02:40 | 3/31/2017 17:02:40 | iOS 10.2.1 |
| 214.10.13.128 | 3/31/2017 17:17:48 | 3/31/2017 17:17:48 | Windows 7 |
| 70.195.132.48 | 3/31/2017 17:45:10 | 3/31/2017 17:45:10 | iOS 10.2.1 |
| 71.193.46.113 | 3/31/2017 22:04:56 | 3/31/2017 22:04:56 | iOS 10.2.1 |
| 66.87.115.211 | 3/31/2017 22:08:07 | 3/31/2017 22:08:07 | iOS 10.2.1 |
| 69.178.10.99 | 3/31/2017 23:30:49 | 3/31/2017 23:30:49 | iOS 10.2.1 |
| 70.211.137.44 | 3/31/2017 23:43:51 | 3/31/2017 23:43:51 | iOS 10.2 |
| 174.237.4.171 | 4/1/2017 00:07:52 | 4/1/2017 00:07:52 | iOS 10.2.1 |
| 107.77.208.49 | 4/3/2017 16:21:47 | 4/3/2017 16:21:47 | iOS 10.2.1 |
| 198.199.20.245 | 4/3/2017 16:42:01 | 4/3/2017 16:42:01 | Windows 7 |
| 208.103.78.145 | 4/3/2017 16:58:52 | 4/3/2017 16:58:52 | iOS 10.2.1 |
| 71.71.4.59 | 4/3/2017 17:59:20 | 4/3/2017 17:59:20 | iOS 10.2.1 |
| 173.219.133.114 | 4/3/2017 19:19:34 | 4/3/2017 19:21:38 | Windows 7 |
| 70.214.112.17 | 4/3/2017 20:06:34 | 4/3/2017 20:06:34 | iOS 10.2.1 |
| 174.194.18.221 | 4/3/2017 21:55:06 | 4/3/2017 21:55:06 | iOS 10.2.1 |
| 69.250.216.132 | 4/3/2017 22:06:03 | 4/3/2017 22:06:03 | iOS 10.2.1 |

**EXHIBIT "C" Page 39 of 129**

| | | | |
|---|---|---|---|
| 24.129.4.20 | 4/3/2017 23:30:38 | 4/3/2017 23:30:38 | iOS 10.2.1 |
| 50.165.197.27 | 4/3/2017 23:54:10 | 4/3/2017 23:54:10 | iOS 10.2.1 |
| 192.55.54.38 | 4/4/2017 12:18:02 | 4/4/2017 12:18:02 | iOS 10.2.1 |
| 172.56.5.76 | 4/4/2017 12:53:57 | 4/4/2017 12:53:57 | iOS 10.2.1 |
| 24.188.119.181 | 4/4/2017 13:48:28 | 4/4/2017 13:48:28 | iOS 10.2.1 |
| 209.22.221.73 | 4/4/2017 13:55:59 | 4/4/2017 15:33:18 | Windows 7 |
| 174.200.4.126 | 4/4/2017 16:10:17 | 4/4/2017 16:10:17 | iOS 10.2.1 |
| 68.80.73.127 | 4/4/2017 17:11:28 | 4/4/2017 17:11:28 | iOS 10.2.1 |
| 64.134.162.12 | 4/4/2017 18:08:22 | 4/4/2017 18:08:22 | iOS 10.2.1 |
| 107.77.207.52 | 4/4/2017 19:30:14 | 4/4/2017 19:30:14 | iOS 10.2 |
| 173.219.133.114 | 4/4/2017 19:52:08 | 4/4/2017 19:52:08 | iOS 10.2.1 |
| 75.75.154.113 | 4/4/2017 19:56:09 | 4/4/2017 19:56:09 | iOS 10.2.1 |
| 174.200.21.159 | 4/4/2017 20:00:30 | 4/4/2017 20:00:30 | iOS 10.2.1 |
| 70.127.20.231 | 4/4/2017 22:11:49 | 4/4/2017 22:11:49 | iOS 10.2.1 |
| 73.49.33.125 | 4/4/2017 22:23:15 | 4/4/2017 22:23:15 | iOS 10.2.1 |
| 172.56.30.124 | 4/4/2017 23:04:40 | 4/4/2017 23:04:40 | iOS 10.2.1 |
| 69.126.170.186 | 4/5/2017 00:08:01 | 4/5/2017 00:08:01 | iOS 10.2.1 |
| 75.107.134.161 | 4/5/2017 00:20:31 | 4/5/2017 00:20:31 | iOS 10.2.1 |
| 151.213.224.116 | 4/5/2017 00:46:36 | 4/5/2017 00:46:36 | iOS 10.2.1 |
| 162.251.177.129 | 4/5/2017 19:39:50 | 4/5/2017 19:39:50 | iOS 10.2.1 |
| 107.77.235.11 | 4/5/2017 19:43:10 | 4/5/2017 19:43:10 | iOS 10.2.1 |
| 73.4.126.133 | 4/5/2017 20:58:38 | 4/5/2017 20:58:38 | iOS 10.2.1 |
| 70.249.94.36 | 4/5/2017 21:33:58 | 4/5/2017 21:33:58 | iOS 10.2.1 |
| 67.162.76.78 | 4/5/2017 22:14:12 | 4/5/2017 22:14:12 | iOS 10.2.1 |
| 107.77.173.4 | 4/6/2017 12:14:40 | 4/6/2017 12:14:40 | Android 6.0.1 |
| 68.62.206.91 | 4/6/2017 13:19:38 | 4/6/2017 13:19:38 | iOS 10.2.1 |
| 45.50.207.129 | 4/6/2017 15:01:44 | 4/6/2017 15:01:44 | iOS 10.2.1 |
| 172.56.29.60 | 4/6/2017 15:11:23 | 4/6/2017 15:11:23 | iOS 10.2.1 |
| 174.193.143.165 | 4/6/2017 15:36:50 | 4/6/2017 15:36:50 | iOS 10.2.1 |
| 70.209.205.62 | 4/6/2017 15:46:57 | 4/6/2017 15:46:57 | iOS 10.2.1 |
| 70.250.113.217 | 4/6/2017 16:08:45 | 4/6/2017 16:08:45 | iOS 10.2.1 |
| 174.228.0.119 | 4/6/2017 17:49:12 | 4/6/2017 17:49:12 | iOS 10.2.1 |
| 107.77.201.12 | 4/6/2017 17:56:49 | 4/6/2017 17:56:49 | iOS 10.2.1 |
| 75.99.143.138 | 4/6/2017 18:14:34 | 4/6/2017 18:15:06 | Mac OS X 10.11.6 |

**EXHIBIT "C" Page 40 of 129**

| | | | |
|---|---|---|---|
| 70.199.199.78 | 4/6/2017 22:55:45 | 4/6/2017 22:55:45 | iOS 10.2.1 |
| 98.249.199.209 | 4/6/2017 23:26:52 | 4/6/2017 23:26:52 | iOS 10.2.1 |
| 107.77.236.80 | 4/7/2017 00:22:18 | 4/7/2017 00:22:18 | iOS 10.2.1 |
| 68.186.74.24 | 4/7/2017 00:40:54 | 4/7/2017 00:40:54 | iOS 10.2.1 |
| 66.87.85.173 | 4/7/2017 00:46:12 | 4/7/2017 00:46:12 | iOS 10.2.1 |
| 208.54.40.146 | 4/7/2017 12:25:12 | 4/7/2017 12:25:12 | iOS 10.2.1 |
| 208.54.40.146 | 4/7/2017 12:25:12 | 4/7/2017 12:25:12 | iOS 10.2.1 |
| 174.29.56.23 | 4/7/2017 14:13:14 | 4/7/2017 14:13:14 | iOS 10.2.1 |
| 73.182.35.3 | 4/7/2017 17:16:51 | 4/7/2017 17:21:46 | iOS 10.2.1 |
| 172.56.29.234 | 4/7/2017 17:32:20 | 4/7/2017 17:32:20 | iOS 10.2.1 |
| 174.48.180.245 | 4/7/2017 17:42:24 | 4/7/2017 17:42:24 | iOS 10.2.1 |
| 107.77.231.199 | 4/7/2017 17:59:29 | 4/7/2017 17:59:29 | iOS 10.2.1 |
| 205.174.22.25 | 4/7/2017 19:56:55 | 4/7/2017 19:56:55 | Windows 7 |
| 50.169.78.152 | 4/7/2017 19:59:46 | 4/7/2017 19:59:46 | iOS 10.2.1 |
| 107.77.225.165 | 4/7/2017 20:09:58 | 4/7/2017 20:09:58 | iOS 10.2.1 |
| 107.77.173.9 | 4/7/2017 21:18:39 | 4/7/2017 21:19:46 | iOS 10.2.1 |
| 174.232.128.71 | 4/7/2017 21:41:16 | 4/7/2017 21:41:16 | iOS 10.2.1 |
| 174.228.135.232 | 4/7/2017 23:47:13 | 4/7/2017 23:47:13 | iOS 10.2.1 |
| 70.109.62.16 | 4/8/2017 00:20:20 | 4/8/2017 00:20:20 | iOS 10.2.1 |
| 107.77.226.113 | 4/10/2017 12:03:16 | 4/10/2017 12:03:16 | iOS 10.2.1 |
| 198.190.186.6 | 4/10/2017 12:21:36 | 4/10/2017 14:02:41 | Windows 7 |
| 64.47.54.5 | 4/10/2017 15:40:25 | 4/10/2017 15:40:25 | Windows 7 |
| 198.99.91.64 | 4/10/2017 15:48:40 | 4/10/2017 15:48:40 | iOS 10.2.1 |
| 98.18.148.96 | 4/10/2017 15:49:16 | 4/10/2017 15:50:33 | iOS 10.2.1 |
| 144.94.0.4 | 4/10/2017 16:49:19 | 4/19/2017 00:38:29 | iOS 10.2.1Mac OS X 10.12.4iOS 10.3.1 |
| 144.94.0.4 | 4/10/2017 16:49:19 | 4/19/2017 00:38:29 | iOS 10.2.1Mac OS X 10.12.4iOS 10.3.1 |
| 144.94.0.4 | 4/10/2017 16:49:19 | 4/19/2017 00:38:29 | iOS 10.2.1Mac OS X 10.12.4iOS 10.3.1 |
| 70.166.86.81 | 4/10/2017 17:14:11 | 4/10/2017 17:14:11 | Windows |
| 172.58.99.33 | 4/10/2017 18:56:08 | 4/10/2017 18:56:08 | iOS 10.2.1 |
| 64.135.177.170 | 4/10/2017 22:27:31 | 4/10/2017 22:27:31 | iOS 10.2.1 |
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |

| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
|---|---|---|---|
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
| 76.29.94.46 | 4/11/2017 17:14:49 | 4/11/2017 17:14:49 | iOS 10.2 |
| 70.195.6.216 | 4/11/2017 17:27:00 | 4/11/2017 17:27:00 | iOS 10.2 |
| 174.218.16.211 | 4/11/2017 17:36:16 | 4/11/2017 17:36:16 | iOS 10.2.1 |
| 73.11.8.177 | 4/11/2017 19:31:34 | 4/11/2017 19:31:34 | iOS 10.2 |
| 71.75.116.205 | 4/11/2017 20:58:22 | 4/11/2017 20:58:22 | iOS 10.2.1 |
| 172.58.140.164 | 4/11/2017 21:27:27 | 4/11/2017 21:27:27 | iOS 10.2.1 |
| 73.216.18.158 | 4/11/2017 21:44:13 | 4/11/2017 21:44:13 | iOS 10.2.1 |
| 172.56.13.150 | 4/12/2017 00:59:01 | 4/12/2017 00:59:01 | iOS 10.2.1 |
| 107.77.225.99 | 4/12/2017 12:57:01 | 4/12/2017 12:57:01 | Android 5.0.2 |
| 107.77.208.129 | 4/12/2017 16:14:06 | 4/12/2017 16:14:06 | iOS 10.2.1 |
| 75.104.217.12 | 4/12/2017 17:48:08 | 4/12/2017 17:48:08 | iOS 10.2.1 |
| 107.77.217.197 | 4/12/2017 19:33:53 | 4/12/2017 19:33:53 | iOS 10.2.1 |
| 158.68.66.254 | 4/12/2017 22:17:23 | 6/2/2017 22:34:11 | Windows 7 |
| 158.68.66.254 | 4/12/2017 22:17:23 | 6/2/2017 22:34:11 | Windows 7 |
| 158.68.66.254 | 4/12/2017 22:17:23 | 4/12/2017 22:17:23 | Windows 7 |
| 158.68.66.254 | 4/12/2017 22:17:23 | 6/2/2017 22:34:11 | Windows 7 |
| 173.46.78.164 | 4/13/2017 00:18:40 | 4/13/2017 00:18:40 | Android 5.1.1 |
| 70.195.194.188 | 4/13/2017 17:25:40 | 4/13/2017 17:25:40 | iOS 10.3.1 |
| 144.94.0.4 | 4/13/2017 17:37:25 | 4/13/2017 17:40:49 | Windows |
| 173.79.180.156 | 4/13/2017 19:06:25 | 4/13/2017 19:06:25 | iOS 10.3.1 |
| 50.190.129.237 | 4/13/2017 22:31:45 | 4/13/2017 22:31:45 | Windows 7 |
| 204.195.53.207 | 4/14/2017 00:30:58 | 4/14/2017 00:30:58 | Mac OS X 10.12.3 |
| 24.126.90.161 | 4/14/2017 14:38:41 | 4/14/2017 14:38:41 | iOS 10.3.1 |
| 107.77.169.12 | 4/14/2017 17:29:02 | 4/14/2017 17:29:02 | iOS 9.1 |
| 73.174.35.92 | 4/14/2017 18:03:22 | 4/14/2017 18:03:22 | iOS 10.3.1 |
| 66.87.114.248 | 4/14/2017 20:00:04 | 4/14/2017 20:00:04 | iOS 10.3.1 |
| 76.108.167.146 | 4/14/2017 20:38:23 | 4/14/2017 20:38:23 | iOS 10.3.1 |
| 209.22.221.73 | 4/17/2017 13:44:56 | 4/17/2017 13:44:56 | Windows |
| 13.13.16.2 | 4/17/2017 14:17:30 | 4/17/2017 14:17:30 | Windows 7 |
| 68.175.87.62 | 4/17/2017 16:04:21 | 4/17/2017 16:04:21 | Windows |
| 107.77.200.10 | 4/17/2017 17:58:24 | 4/17/2017 17:58:24 | iOS 10.3.1 |
| 99.117.135.195 | 4/17/2017 18:42:20 | 4/17/2017 18:42:20 | Windows |

| | | | |
|---|---|---|---|
| 70.199.137.149 | 4/17/2017 19:17:20 | 4/17/2017 19:17:20 | iOS 10.3.1 |
| 73.77.64.209 | 4/17/2017 22:03:12 | 4/17/2017 22:03:12 | iOS 10.3.1 |
| 70.198.65.203 | 4/17/2017 23:14:23 | 6/12/2017 22:43:49 | iOS 10.3.1Android 6.0.1 |
| 70.198.65.203 | 4/17/2017 23:14:23 | 4/17/2017 23:14:23 | iOS 10.3.1 |
| 70.198.65.203 | 4/17/2017 23:14:23 | 6/12/2017 22:43:49 | iOS 10.3.1Android 6.0.1 |
| 174.237.7.66 | 4/18/2017 00:09:20 | 4/18/2017 00:09:20 | Android 4.4.4 |
| 12.216.77.52 | 4/18/2017 14:32:31 | 4/18/2017 14:33:32 | Windows 7 |
| 12.216.77.52 | 4/18/2017 14:32:31 | 4/18/2017 14:33:32 | Windows 7 |
| 12.216.77.52 | 4/18/2017 14:32:31 | 4/18/2017 14:33:32 | Windows 7 |
| 192.55.2.36 | 4/18/2017 16:12:07 | 4/18/2017 16:12:07 | Windows |
| 64.184.104.58 | 4/18/2017 19:14:14 | 4/18/2017 19:14:14 | iOS 10.3.1 |
| 108.91.91.204 | 4/18/2017 19:47:00 | 4/18/2017 19:47:00 | iOS 10.3.1 |
| 107.77.205.219 | 4/18/2017 21:09:07 | 4/18/2017 21:09:07 | iOS 10.3.1 |
| 50.249.86.185 | 4/18/2017 21:12:54 | 4/18/2017 21:12:54 | iOS 10.3.1 |
| 104.129.192.79 | 4/18/2017 21:27:30 | 4/18/2017 21:27:30 | Windows 7 |
| 100.7.63.146 | 4/19/2017 00:53:39 | 4/19/2017 00:53:39 | iOS 10.3.1 |
| 108.16.109.25 | 4/19/2017 14:36:30 | 4/19/2017 14:38:25 | iOS 10.3.1 |
| 98.165.14.209 | 4/19/2017 19:38:59 | 4/19/2017 19:38:59 | iOS 10.3.1 |
| 50.246.20.185 | 4/19/2017 20:12:41 | 5/9/2017 18:02:30 | Windows 7 |
| 50.246.20.185 | 4/19/2017 20:12:41 | 5/9/2017 18:02:30 | Windows 7 |
| 50.246.20.185 | 4/19/2017 20:12:41 | 4/19/2017 20:12:41 | Windows 7 |
| 50.246.20.185 | 4/19/2017 20:12:41 | 5/9/2017 18:02:30 | Windows 7 |
| 64.47.54.5 | 4/19/2017 20:22:08 | 6/29/2017 20:23:57 | Windows 7 |
| 64.47.54.5 | 4/19/2017 20:22:08 | 6/29/2017 20:23:57 | Windows 7 |
| 76.100.16.41 | 4/19/2017 20:53:20 | 7/10/2017 14:48:40 | Mac OS X 10.12.4iOS 10.3.2Mac OS X 10.12.5 |
| 76.100.16.41 | 4/19/2017 20:53:20 | 4/19/2017 20:53:20 | Mac OS X 10.12.4 |
| 76.100.16.41 | 4/19/2017 20:53:20 | 7/10/2017 14:48:40 | Mac OS X 10.12.4iOS 10.3.2Mac OS X 10.12.5 |
| 76.100.16.41 | 4/19/2017 20:53:20 | 7/10/2017 14:48:40 | Mac OS X 10.12.4iOS 10.3.2Mac OS X 10.12.5 |
| 71.68.89.170 | 4/19/2017 23:46:47 | 4/19/2017 23:46:47 | iOS 10.2.1 |
| 100.6.188.62 | 4/20/2017 12:43:50 | 4/20/2017 12:44:32 | iOS 10.3.1 |
| 107.77.237.55 | 4/20/2017 16:15:13 | 4/20/2017 16:16:23 | Android 6.0.1 |
| 70.195.210.218 | 4/20/2017 16:30:34 | 4/20/2017 16:30:34 | iOS 10.3.1 |
| 173.168.10.171 | 4/20/2017 18:08:57 | 4/20/2017 18:08:57 | iOS 10.3.1 |
| 174.233.10.66 | 4/20/2017 18:28:38 | 4/20/2017 18:28:38 | iOS 10.3.1 |

**EXHIBIT "C" Page 43 of 129**

| | | | |
|---|---|---|---|
| 24.233.239.119 | 4/20/2017 20:38:06 | 4/20/2017 20:38:06 | iOS 10.3.1 |
| 198.182.56.5 | 4/20/2017 20:50:59 | 4/20/2017 20:53:42 | Windows 7 |
| 198.182.56.5 | 4/20/2017 20:50:59 | 4/20/2017 20:53:42 | Windows 7 |
| 104.182.66.21 | 4/20/2017 21:28:21 | 5/25/2017 00:12:52 | Windows |
| 104.182.66.21 | 4/20/2017 21:28:21 | 5/25/2017 00:12:52 | Windows |
| 104.182.66.21 | 4/20/2017 21:28:21 | 4/20/2017 21:28:28 | Windows |
| 107.77.199.176 | 4/20/2017 22:55:43 | 4/20/2017 23:01:17 | iOS 10.3.1 |
| 199.8.28.44 | 4/20/2017 23:19:03 | 4/20/2017 23:19:03 | iOS 10.2.1 |
| 97.85.69.74 | 4/21/2017 00:21:26 | 4/21/2017 00:21:26 | iOS 10.3.1 |
| 137.103.37.97 | 4/21/2017 00:52:43 | 4/21/2017 00:52:43 | iOS 10.2.1 |
| 76.189.85.16 | 4/21/2017 13:46:12 | 4/21/2017 13:46:12 | iOS 10.3.1 |
| 66.196.222.54 | 4/21/2017 15:23:16 | 4/21/2017 15:23:16 | iOS 10.2 |
| 174.233.14.28 | 4/21/2017 17:43:04 | 4/21/2017 17:43:04 | iOS 10.2.1 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 5/24/2017 19:15:41 | Windows 7 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 4/21/2017 19:19:24 | Windows 7 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 5/24/2017 19:15:41 | Windows 7 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 5/24/2017 19:15:41 | Windows 7 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 4/21/2017 19:19:24 | Windows 7 |
| 172.4.202.88 | 4/21/2017 18:59:15 | 4/21/2017 18:59:15 | iOS 10.3.1 |
| 104.56.120.89 | 4/21/2017 19:52:41 | 4/21/2017 19:52:41 | iOS 10.3.1 |
| 172.56.4.56 | 4/21/2017 19:54:25 | 4/21/2017 19:54:25 | iOS 10.3.1 |
| 75.99.68.116 | 4/21/2017 20:53:17 | 4/21/2017 20:53:17 | iOS 10.3.1 |
| 68.111.54.137 | 4/21/2017 23:30:39 | 4/21/2017 23:30:39 | iOS 10.3.1 |
| 70.138.85.61 | 4/22/2017 00:06:43 | 4/22/2017 00:06:43 | iOS 10.3.1 |
| 71.236.207.86 | 4/24/2017 14:44:40 | 4/24/2017 14:44:40 | Mac OS X 10.12 |
| 208.54.86.252 | 4/24/2017 15:08:06 | 4/24/2017 15:08:20 | iOS 10.3.1 |
| 208.54.86.252 | 4/24/2017 15:08:06 | 4/24/2017 15:08:20 | iOS 10.3.1 |
| 98.193.6.214 | 4/24/2017 17:13:16 | 4/24/2017 17:16:09 | iOS 10.3.1 |
| 24.126.204.182 | 4/24/2017 20:13:18 | 4/24/2017 20:13:18 | iOS 10.3.1 |
| 68.108.92.141 | 4/24/2017 22:56:24 | 6/5/2017 15:05:45 | Windows |
| 68.108.92.141 | 4/24/2017 22:56:24 | 6/5/2017 15:05:45 | Windows |
| 68.108.92.141 | 4/24/2017 22:56:24 | 6/5/2017 15:05:45 | Windows |
| 68.108.92.141 | 4/24/2017 22:56:24 | 6/5/2017 15:05:45 | Windows |
| 169.54.65.196 | 4/24/2017 22:57:28 | 4/24/2017 22:57:28 | iOS 10.2.1 |

| IP Address | Start | End | OS |
|---|---|---|---|
| 128.128.32.110 | 4/25/2017 13:33:17 | 4/25/2017 13:33:17 | Windows 7 |
| 208.80.211.141 | 4/25/2017 16:09:00 | 4/25/2017 16:09:00 | Windows 8.1 |
| 100.2.60.189 | 4/25/2017 16:42:33 | 4/25/2017 16:42:33 | iOS 10.3.1 |
| 172.56.22.240 | 4/25/2017 17:39:01 | 4/25/2017 17:39:01 | Android 6.0.1 |
| 70.211.128.177 | 4/25/2017 19:04:04 | 4/25/2017 19:04:04 | iOS 10.3.1 |
| 216.239.164.83 | 4/25/2017 20:14:26 | 4/25/2017 20:14:26 | iOS 10.3.1 |
| 50.255.102.137 | 4/25/2017 22:04:55 | 4/25/2017 22:04:55 | Windows 7 |
| 72.24.82.254 | 4/26/2017 00:43:06 | 4/26/2017 00:43:06 | iOS 10.3.1 |
| 174.232.8.9 | 4/26/2017 13:57:00 | 4/26/2017 13:57:00 | iOS 10.3.1 |
| 64.78.240.141 | 4/26/2017 15:25:32 | 4/26/2017 15:25:57 | iOS 10.3.1 |
| 64.78.240.141 | 4/26/2017 15:25:32 | 4/26/2017 15:25:57 | iOS 10.3.1 |
| 24.130.18.240 | 4/26/2017 15:57:35 | 4/26/2017 15:57:35 | iOS 10.3.1 |
| 70.196.133.25 | 4/26/2017 16:47:53 | 4/26/2017 16:47:53 | iOS 10.3.1 |
| 174.205.14.221 | 4/26/2017 17:25:12 | 4/26/2017 17:25:12 | iOS 10.2.1 |
| 66.87.117.195 | 4/26/2017 19:17:56 | 4/26/2017 19:17:56 | Android 5.0 |
| 107.77.230.71 | 4/26/2017 19:42:40 | 4/26/2017 19:42:40 | Android 7.0 |
| 172.58.12.41 | 4/26/2017 23:21:49 | 4/26/2017 23:21:49 | iOS 10.2.1 |
| 107.77.196.128 | 4/26/2017 23:32:14 | 4/26/2017 23:32:14 | iOS 10.3.1 |
| 162.206.2.0 | 4/27/2017 00:57:28 | 4/27/2017 00:57:28 | iOS 10.3.1 |
| 172.58.217.233 | 4/27/2017 00:57:51 | 4/27/2017 00:57:51 | Android 6.0.1 |
| 104.55.141.13 | 4/27/2017 12:54:34 | 4/27/2017 12:59:53 | Windows |
| 174.192.29.82 | 4/27/2017 14:37:06 | 4/27/2017 14:37:06 | iOS 10.3.1 |
| 98.191.110.10 | 4/27/2017 16:20:32 | 4/27/2017 16:20:32 | iOS 10.3.1 |
| 73.84.242.193 | 4/27/2017 20:34:06 | 4/27/2017 20:34:06 | Android 7.0 |
| 174.192.17.42 | 4/27/2017 20:58:35 | 4/27/2017 20:58:35 | iOS 10.3.1 |
| 23.124.37.23 | 4/27/2017 22:37:20 | 4/27/2017 22:37:20 | iOS 10.3.1 |
| 70.197.134.65 | 4/27/2017 23:42:41 | 4/27/2017 23:42:41 | iOS 10.2.1 |
| 107.222.88.67 | 4/28/2017 00:21:44 | 4/28/2017 00:21:44 | iOS 10.3.1 |
| 68.42.7.10 | 4/28/2017 21:23:04 | 4/28/2017 21:23:04 | iOS 10.3.1 |
| 174.104.250.95 | 4/28/2017 22:19:31 | 4/28/2017 22:19:31 | iOS 10.3.1 |
| 159.118.41.142 | 5/1/2017 13:42:20 | 5/1/2017 13:42:20 | iOS 10.3.1 |
| 70.214.37.108 | 5/1/2017 13:50:59 | 5/1/2017 13:50:59 | iOS 10.3.1 |
| 107.77.160.19 | 5/1/2017 16:14:13 | 5/1/2017 16:14:13 | iOS 10.3.1 |
| 130.76.24.30 | 5/1/2017 17:15:37 | 5/1/2017 19:33:58 | Windows 7 |

**EXHIBIT "C" Page 45 of 129**

| IP Address | Start | End | Device |
|---|---|---|---|
| 130.76.24.30 | 5/1/2017 17:15:37 | 5/1/2017 19:33:58 | Windows 7 |
| 172.58.23.199 | 5/1/2017 17:48:51 | 5/1/2017 17:53:26 | iOS 10.3.1 |
| 172.58.23.199 | 5/1/2017 17:48:51 | 5/1/2017 17:53:26 | iOS 10.3.1 |
| 47.147.135.208 | 5/1/2017 18:31:08 | 5/1/2017 18:31:08 | iOS 10.3.1 |
| 205.174.22.25 | 5/1/2017 19:19:29 | 5/1/2017 19:19:29 | iOS 10.3.1 |
| 172.58.201.252 | 5/1/2017 19:33:09 | 5/1/2017 19:33:09 | Android 6.0.1 |
| 107.77.199.56 | 5/1/2017 22:04:25 | 5/1/2017 22:04:25 | iOS 10.3.1 |
| 174.193.136.250 | 5/1/2017 23:39:21 | 5/1/2017 23:39:21 | iOS 10.3.1 |
| 73.10.139.39 | 5/2/2017 00:08:21 | 5/2/2017 00:08:21 | Mac OS X 10.9.5 |
| 174.201.16.54 | 5/2/2017 15:04:33 | 5/2/2017 15:04:33 | iOS 10.3.1 |
| 108.239.176.192 | 5/2/2017 17:17:14 | 5/2/2017 17:17:14 | Windows |
| 107.77.192.48 | 5/2/2017 17:28:57 | 5/2/2017 17:29:38 | iOS 10.3.1 |
| 108.231.33.203 | 5/2/2017 20:51:28 | 5/2/2017 20:51:29 | iOS 10.3.1 |
| 108.231.33.203 | 5/2/2017 20:51:28 | 5/2/2017 20:51:29 | iOS 10.3.1 |
| 71.9.181.30 | 5/2/2017 21:41:18 | 5/2/2017 21:41:18 | iOS 10.3.1 |
| 70.214.88.213 | 5/2/2017 23:59:03 | 5/2/2017 23:59:03 | iOS 10.3.1 |
| 73.156.137.152 | 5/3/2017 00:20:45 | 5/3/2017 00:20:45 | iOS 10.3.1 |
| 97.101.184.105 | 5/3/2017 00:26:53 | 5/3/2017 00:26:53 | iOS 10.3.1 |
| 209.31.87.150 | 5/3/2017 00:30:29 | 5/3/2017 00:30:29 | iOS 10.3.1 |
| 174.194.16.165 | 5/3/2017 12:36:26 | 5/3/2017 12:36:26 | iOS 10.2.1 |
| 71.83.250.129 | 5/3/2017 15:51:03 | 5/3/2017 15:51:03 | iOS 10.3.1 |
| 63.229.7.7 | 5/4/2017 00:26:03 | 5/4/2017 00:26:03 | iOS 10.3.1 |
| 172.58.185.69 | 5/4/2017 15:43:12 | 5/4/2017 15:43:12 | iOS 10.3.1 |
| 66.87.144.100 | 5/4/2017 16:25:31 | 5/4/2017 16:25:40 | iOS 10.3.1 |
| 66.87.144.100 | 5/4/2017 16:25:31 | 5/4/2017 16:25:40 | iOS 10.3.1 |
| 174.238.137.35 | 5/4/2017 16:52:51 | 5/4/2017 16:52:51 | iOS 10.3.1 |
| 136.33.90.145 | 5/4/2017 17:10:18 | 6/13/2017 14:36:37 | iOS 10.3.1iOS 10.3.2 |
| 136.33.90.145 | 5/4/2017 17:10:18 | 6/13/2017 14:36:37 | iOS 10.3.1iOS 10.3.2 |
| 107.77.215.66 | 5/4/2017 18:42:48 | 5/4/2017 18:42:48 | iOS 10.3.1 |
| 75.185.95.117 | 5/4/2017 20:31:19 | 5/4/2017 20:31:19 | iOS 10.2.1 |
| 107.77.235.135 | 5/4/2017 20:57:50 | 5/4/2017 20:57:50 | iOS 10.2.1 |
| 166.182.80.34 | 5/4/2017 20:59:43 | 5/4/2017 20:59:43 | iOS 10.3.1 |
| 107.77.165.11 | 5/4/2017 21:57:15 | 5/4/2017 22:00:07 | Android 7.0 |
| 208.184.162.142 | 5/4/2017 22:12:09 | 5/4/2017 22:12:09 | iOS 10.3.1 |

| | | | |
|---|---|---|---|
| 24.236.116.210 | 5/5/2017 00:38:07 | 5/5/2017 00:38:07 | iOS 10.3.1 |
| 162.115.236.102 | 5/5/2017 14:32:38 | 6/26/2017 15:58:46 | Windows 7 |
| 162.115.236.102 | 5/5/2017 14:32:38 | 6/26/2017 15:58:46 | Windows 7 |
| 162.115.236.102 | 5/5/2017 14:32:38 | 6/26/2017 15:58:46 | Windows 7 |
| 206.220.217.194 | 5/5/2017 15:47:45 | 5/16/2017 19:16:49 | Windows 7 |
| 206.220.217.194 | 5/5/2017 15:47:45 | 5/16/2017 19:16:49 | Windows 7 |
| 99.17.92.23 | 5/5/2017 15:56:43 | 5/5/2017 15:56:43 | iOS 10.3.1 |
| 107.77.241.1 | 5/5/2017 16:06:23 | 5/5/2017 16:06:33 | Android 6.0.1 |
| 107.77.241.1 | 5/5/2017 16:06:23 | 5/5/2017 16:06:33 | Android 6.0.1 |
| 70.195.216.1 | 5/5/2017 17:01:22 | 5/5/2017 19:06:11 | iOS 10.3.1 |
| 66.87.118.138 | 5/5/2017 20:43:44 | 5/5/2017 20:43:44 | iOS 10.3.1 |
| 140.186.194.175 | 5/5/2017 22:10:08 | 5/5/2017 22:10:08 | iOS 10.3.1 |
| 107.77.216.27 | 5/5/2017 22:46:42 | 5/5/2017 22:46:42 | Android 7.0 |
| 98.243.121.51 | 5/5/2017 23:56:14 | 5/5/2017 23:56:15 | iOS 10.3.1 |
| 98.243.121.51 | 5/5/2017 23:56:14 | 5/5/2017 23:56:15 | iOS 10.3.1 |
| 70.198.130.8 | 5/8/2017 18:15:45 | 5/8/2017 18:16:21 | iOS 10.3.1iOS 10.2 |
| 70.198.130.8 | 5/8/2017 18:15:45 | 5/8/2017 18:16:21 | iOS 10.3.1iOS 10.2 |
| 172.58.168.42 | 5/8/2017 18:30:31 | 5/8/2017 18:32:37 | iOS 10.3.1 |
| 74.106.8.242 | 5/8/2017 19:24:30 | 5/8/2017 19:24:30 | Windows 7 |
| 70.210.80.190 | 5/8/2017 21:02:52 | 5/8/2017 21:02:52 | Android 7.0 |
| 107.77.197.91 | 5/8/2017 21:38:42 | 5/8/2017 21:38:42 | iOS 10.3.1 |
| 174.255.131.125 | 5/8/2017 22:47:36 | 5/8/2017 22:47:36 | iOS 10.3.1 |
| 172.58.99.146 | 5/8/2017 23:04:40 | 5/8/2017 23:04:40 | iOS 10.3.1 |
| 73.98.153.12 | 5/8/2017 23:21:31 | 5/8/2017 23:21:39 | Windows |
| 174.233.135.0 | 5/9/2017 00:28:53 | 5/9/2017 00:28:53 | iOS 10.3.1 |
| 107.77.220.204 | 5/9/2017 16:45:59 | 5/9/2017 16:49:07 | iOS 10.3.1 |
| 107.77.219.79 | 5/9/2017 22:21:14 | 5/9/2017 22:21:14 | iOS 10.3.1 |
| 173.81.97.58 | 5/9/2017 23:23:49 | 5/9/2017 23:23:49 | iOS 10.3.1 |
| 71.55.97.193 | 5/10/2017 00:57:33 | 5/10/2017 00:58:58 | iOS 10.3.1 |
| 71.55.97.193 | 5/10/2017 00:57:33 | 5/10/2017 00:58:58 | iOS 10.3.1 |
| 67.55.220.86 | 5/10/2017 14:46:05 | 5/10/2017 14:46:05 | iOS 10.3.1 |
| 208.122.70.6 | 5/10/2017 15:20:33 | 5/10/2017 15:22:57 | iOS 10.3.1Android 6.0 |
| 208.122.70.6 | 5/10/2017 15:20:33 | 5/10/2017 15:22:57 | iOS 10.3.1Android 6.0 |
| 99.122.139.185 | 5/10/2017 15:41:49 | 5/10/2017 15:41:49 | iOS 10.3.1 |

**EXHIBIT "C" Page 47 of 129**

| | | | |
|---|---|---|---|
| 45.53.29.164 | 5/10/2017 16:19:23 | 5/10/2017 16:20:09 | iOS 10.3.1 |
| 99.95.72.34 | 5/10/2017 17:22:38 | 5/10/2017 17:22:38 | iOS 9.3.5 |
| 24.1.146.185 | 5/10/2017 18:38:57 | 5/10/2017 18:38:57 | iOS 10.3.1 |
| 75.1.136.137 | 5/10/2017 23:08:05 | 5/10/2017 23:08:05 | iOS 10.3.1 |
| 107.77.227.68 | 5/11/2017 16:46:29 | 5/11/2017 16:46:29 | iOS 10.3.1 |
| 128.125.156.2 | 5/11/2017 16:53:45 | 5/30/2017 17:33:09 | Linux |
| 128.125.156.2 | 5/11/2017 16:53:45 | 5/30/2017 17:33:09 | Linux |
| 128.125.156.2 | 5/11/2017 16:53:45 | 5/30/2017 17:33:09 | Linux |
| 128.125.156.2 | 5/11/2017 16:53:45 | 5/30/2017 17:33:09 | Linux |
| 66.87.120.197 | 5/11/2017 18:33:40 | 5/11/2017 18:33:40 | iOS 10.3.1 |
| 107.77.210.51 | 5/11/2017 20:18:43 | 5/11/2017 20:18:43 | iOS 10.3.1 |
| 99.203.0.208 | 5/11/2017 23:46:37 | 5/11/2017 23:46:37 | iOS 10.3.1 |
| 73.202.140.221 | 5/12/2017 00:23:28 | 5/12/2017 00:27:15 | iOS 10.3.1 |
| 108.6.29.109 | 5/12/2017 00:53:38 | 5/12/2017 00:53:38 | iOS 10.3.1 |
| 166.182.82.113 | 5/12/2017 12:28:31 | 5/12/2017 12:29:19 | iOS 10.3.1 |
| 73.192.149.183 | 5/12/2017 15:00:12 | 5/12/2017 15:00:12 | iOS 10.3.1 |
| 198.47.120.186 | 5/12/2017 17:56:57 | 5/12/2017 17:56:57 | iOS 10.3.1 |
| 24.46.95.74 | 5/12/2017 22:21:42 | 5/12/2017 22:21:42 | iOS 10.3.1 |
| 76.236.1.177 | 5/15/2017 12:13:50 | 5/15/2017 12:13:50 | iOS 10.3.1 |
| 216.255.101.53 | 5/15/2017 13:18:20 | 5/15/2017 13:18:20 | iOS 10.2.1 |
| 173.80.15.11 | 5/15/2017 16:25:54 | 5/15/2017 16:27:04 | iOS 10.3.1 |
| 107.77.224.169 | 5/15/2017 17:06:48 | 5/15/2017 17:06:48 | iOS 10.3.1 |
| 172.56.6.55 | 5/15/2017 17:59:23 | 5/15/2017 17:59:23 | iOS 10.3.1 |
| 66.87.116.254 | 5/15/2017 18:11:16 | 5/15/2017 18:11:16 | iOS 10.3.1 |
| 99.2.109.239 | 5/15/2017 20:24:25 | 5/15/2017 20:24:25 | iOS 10.3.1 |
| 172.58.15.9 | 5/15/2017 20:33:34 | 5/15/2017 20:33:34 | iOS 10.3.1 |
| 70.187.138.91 | 5/16/2017 13:06:34 | 5/16/2017 13:06:34 | iOS 10.3.1 |
| 71.193.204.87 | 5/16/2017 13:15:34 | 5/31/2017 20:24:33 | iOS 9.3.5Mac OS X 10.8.5 |
| 71.193.204.87 | 5/16/2017 13:15:34 | 5/31/2017 20:24:33 | iOS 9.3.5Mac OS X 10.8.5 |
| 71.193.204.87 | 5/16/2017 13:15:34 | 5/31/2017 20:24:33 | iOS 9.3.5Mac OS X 10.8.5 |
| 71.193.204.87 | 5/16/2017 13:15:34 | 5/31/2017 20:24:33 | iOS 9.3.5Mac OS X 10.8.5 |
| 166.155.132.171 | 5/16/2017 19:00:00 | 5/16/2017 19:00:42 | iOS 10.3.1 |
| 172.56.22.242 | 5/16/2017 19:22:32 | 5/16/2017 19:22:32 | Android 6.0.1 |
| 70.215.195.37 | 5/16/2017 19:40:00 | 5/16/2017 19:40:00 | iOS 10.3.1 |

**EXHIBIT "C" Page 48 of 129**

| 107.77.232.12 | 5/16/2017 20:00:07 | 5/16/2017 20:00:07 | iOS 10.3.1 |
|---|---|---|---|
| 66.87.144.54 | 5/16/2017 22:13:20 | 5/16/2017 22:13:20 | Android 6.0.1 |
| 174.199.7.213 | 5/17/2017 00:12:13 | 5/17/2017 00:12:13 | Android 7.0 |
| 73.251.133.175 | 5/17/2017 00:14:33 | 5/17/2017 00:14:33 | iOS 10.3.1 |
| 68.229.238.184 | 5/17/2017 12:04:18 | 5/17/2017 12:04:18 | iOS 10.3.1 |
| 174.227.8.236 | 5/17/2017 12:16:02 | 5/17/2017 12:16:02 | iOS 10.3.1 |
| 172.58.11.69 | 5/17/2017 12:39:40 | 5/17/2017 12:39:40 | Android 7.0 |
| 98.240.127.83 | 5/17/2017 13:20:25 | 6/14/2017 15:02:45 | iOS 10.3.1iOS 10.3.2 |
| 98.240.127.83 | 5/17/2017 13:20:25 | 6/14/2017 15:02:45 | iOS 10.3.1iOS 10.3.2 |
| 107.77.200.136 | 5/17/2017 14:09:34 | 5/17/2017 14:09:34 | iOS 10.2 |
| 170.135.241.45 | 5/17/2017 16:55:26 | 6/16/2017 19:29:41 | Windows 7 |
| 66.25.253.88 | 5/17/2017 20:27:25 | 5/17/2017 20:27:25 | iOS 9.3.5 |
| 166.216.159.101 | 5/17/2017 20:56:53 | 5/17/2017 20:56:53 | iOS 10.3.1 |
| 69.193.0.142 | 5/17/2017 22:25:33 | 5/17/2017 22:25:33 | iOS 10.3.1 |
| 172.56.4.211 | 5/17/2017 23:48:44 | 5/17/2017 23:48:44 | iOS 10.3.1 |
| 158.123.160.40 | 5/18/2017 12:32:12 | 5/18/2017 12:32:12 | iOS 10.3.1 |
| 173.63.242.112 | 5/18/2017 13:55:32 | 5/18/2017 13:55:32 | iOS 10.3.1 |
| 107.77.215.233 | 5/18/2017 15:44:37 | 5/18/2017 15:48:32 | iOS 10.2.1 |
| 174.233.138.106 | 5/18/2017 17:05:03 | 5/18/2017 17:21:48 | iOS 10.3.2 |
| 174.223.140.226 | 5/18/2017 18:43:46 | 5/18/2017 18:43:46 | iOS 10.3.1 |
| 174.223.8.27 | 5/18/2017 18:52:52 | 5/18/2017 18:54:07 | iOS 10.3.1 |
| 174.221.0.87 | 5/18/2017 20:47:25 | 5/18/2017 20:47:25 | iOS 10.3.1 |
| 174.219.18.42 | 5/18/2017 21:50:23 | 5/18/2017 21:50:23 | iOS 10.3.1 |
| 50.151.96.80 | 5/18/2017 22:37:04 | 5/18/2017 22:37:04 | iOS 10.3.1 |
| 173.91.181.82 | 5/18/2017 22:50:22 | 5/18/2017 22:50:22 | Android 7.0 |
| 66.87.151.1 | 5/18/2017 23:21:33 | 5/18/2017 23:21:33 | iOS 10.2.1 |
| 174.238.145.131 | 5/18/2017 23:59:46 | 5/18/2017 23:59:46 | iOS 10.3.1 |
| 107.77.215.141 | 5/19/2017 00:51:01 | 5/29/2017 17:00:36 | iOS 10.3.1Android 7.0 |
| 107.77.215.141 | 5/19/2017 00:51:01 | 5/29/2017 17:00:36 | iOS 10.3.1Android 7.0 |
| 163.230.237.3 | 5/19/2017 13:16:33 | 5/19/2017 13:38:50 | Android 7.0 |
| 75.189.49.233 | 5/19/2017 13:51:33 | 5/19/2017 13:51:33 | iOS 10.3.1 |
| 107.77.222.195 | 5/19/2017 14:37:00 | 5/19/2017 14:37:00 | iOS 10.3.1 |
| 74.62.117.130 | 5/19/2017 15:54:51 | 5/19/2017 15:56:51 | iOS 10.3.2 |
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |

| | | | |
|---|---|---|---|
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |
| 64.60.102.117 | 5/19/2017 16:32:43 | 5/19/2017 16:32:43 | iOS 10.3.1 |
| 108.171.132.165 | 5/19/2017 18:38:29 | 5/19/2017 18:38:29 | Windows |
| 45.36.132.149 | 5/19/2017 22:33:35 | 5/19/2017 22:33:35 | iOS 10.3.1 |
| 71.47.243.229 | 5/22/2017 12:14:51 | 5/22/2017 12:14:51 | iOS 10.3.1 |
| 174.228.134.228 | 5/22/2017 14:23:29 | 5/22/2017 14:23:29 | iOS 10.3.1 |
| 174.227.10.237 | 5/22/2017 16:12:36 | 5/22/2017 16:12:36 | iOS 10.3.1 |
| 174.200.1.134 | 5/22/2017 16:32:57 | 5/22/2017 16:32:57 | iOS 10.2.1 |
| 107.77.236.219 | 5/22/2017 17:45:47 | 5/22/2017 17:45:47 | iOS 10.3.1 |
| 174.232.4.47 | 5/22/2017 19:49:10 | 5/22/2017 19:49:29 | iOS 10.3.1 |
| 99.98.124.178 | 5/22/2017 23:46:15 | 5/22/2017 23:46:15 | iOS 10.3.1 |
| 66.87.19.106 | 5/23/2017 14:46:20 | 5/23/2017 14:46:20 | Android 7.0 |
| 174.227.1.246 | 5/23/2017 15:22:25 | 5/23/2017 15:22:25 | iOS 10.3.1 |
| 174.200.10.208 | 5/23/2017 15:45:39 | 5/23/2017 15:45:39 | Android 7.0 |
| 70.197.140.29 | 5/23/2017 16:10:57 | 5/23/2017 16:10:57 | Android 7.0 |
| 174.228.137.238 | 5/23/2017 16:19:25 | 5/23/2017 16:19:25 | iOS 10.3.1 |
| 24.22.17.151 | 5/23/2017 17:25:35 | 5/23/2017 17:25:35 | iOS 10.3.1 |
| 204.52.189.242 | 5/23/2017 17:39:40 | 5/23/2017 17:39:40 | Windows 7 |
| 107.77.202.40 | 5/23/2017 17:54:12 | 5/23/2017 17:54:12 | iOS 10.3.1 |
| 174.192.32.245 | 5/23/2017 17:54:30 | 5/23/2017 18:08:28 | iOS 10.2.1 |
| 12.132.140.205 | 5/23/2017 20:43:01 | 5/23/2017 20:43:01 | Mac OS X 10.10.5 |
| 73.109.60.184 | 5/23/2017 23:34:18 | 5/23/2017 23:34:18 | iOS 10.3.1 |
| 68.80.49.110 | 5/23/2017 23:34:43 | 5/23/2017 23:34:43 | iOS 10.3.1 |
| 50.40.220.16 | 5/24/2017 00:39:37 | 5/24/2017 00:39:37 | iOS 9.3.5 |
| 24.183.157.220 | 5/24/2017 18:16:33 | 5/24/2017 18:16:33 | iOS 10.3.1 |
| 208.87.233.201 | 5/24/2017 20:37:29 | 5/24/2017 20:37:29 | Windows 7 |
| 173.168.50.9 | 5/24/2017 21:14:35 | 5/24/2017 21:14:35 | iOS 10.3.1 |
| 24.184.62.173 | 5/24/2017 21:39:31 | 5/24/2017 21:39:31 | iOS 10.3.1 |
| 107.77.216.210 | 5/24/2017 22:09:16 | 5/24/2017 22:09:16 | iOS 10.3.2 |
| 68.204.174.69 | 5/24/2017 22:24:36 | 5/24/2017 22:24:36 | iOS 10.3.2 |
| 73.4.85.139 | 5/24/2017 23:46:53 | 5/24/2017 23:46:53 | iOS 10.3.1 |

| | | | |
|---|---|---|---|
| 172.13.216.43 | 5/24/2017 23:54:43 | 5/24/2017 23:54:43 | iOS 10.3.1 |
| 107.220.180.144 | 5/25/2017 00:02:33 | 5/25/2017 00:02:33 | iOS 10.3.1 |
| 66.87.145.38 | 5/25/2017 12:32:43 | 5/25/2017 12:32:43 | iOS 10.3.1 |
| 70.168.228.252 | 5/25/2017 18:05:07 | 5/25/2017 18:05:07 | iOS 10.3.1 |
| 76.108.70.42 | 5/25/2017 21:12:38 | 5/25/2017 21:12:38 | iOS 10.3.2 |
| 70.209.195.231 | 5/25/2017 23:41:07 | 5/25/2017 23:41:07 | iOS 10.3.1 |
| 172.56.28.239 | 5/26/2017 16:15:38 | 5/26/2017 16:15:38 | iOS 10.2.1 |
| 172.58.11.229 | 5/26/2017 16:35:45 | 5/26/2017 16:35:45 | iOS 10.3.2 |
| 172.58.153.179 | 5/26/2017 18:21:07 | 5/26/2017 18:21:07 | iOS 10.3.2 |
| 107.77.173.4 | 5/26/2017 18:56:17 | 5/26/2017 18:56:17 | Android 7.0 |
| 184.166.94.196 | 5/26/2017 20:00:35 | 5/26/2017 20:00:35 | iOS 10.3.2 |
| 172.58.201.42 | 5/26/2017 22:00:26 | 5/26/2017 22:00:26 | iOS 10.3.1 |
| 172.58.56.219 | 5/26/2017 22:11:14 | 5/26/2017 22:11:14 | iOS 10.3.2 |
| 174.228.139.137 | 5/27/2017 00:14:15 | 5/27/2017 00:14:15 | iOS 10.3.1 |
| 70.197.135.15 | 5/29/2017 13:30:35 | 5/29/2017 13:30:35 | iOS 10.3.2 |
| 23.118.28.235 | 5/29/2017 13:59:16 | 5/29/2017 13:59:16 | iOS 10.3.2 |
| 107.77.204.25 | 5/29/2017 15:15:10 | 5/29/2017 15:15:10 | iOS 10.3.2 |
| 172.58.158.243 | 5/29/2017 15:19:01 | 5/29/2017 15:19:01 | Android 7.0 |
| 97.82.218.187 | 5/29/2017 16:05:12 | 5/29/2017 16:05:12 | iOS 10.3.2 |
| 70.214.37.41 | 5/29/2017 16:34:09 | 5/29/2017 16:34:09 | iOS 10.3.2 |
| 107.198.160.194 | 5/29/2017 16:47:03 | 5/29/2017 16:47:03 | Mac OS X 10.12.4 |
| 107.77.228.232 | 5/29/2017 16:58:31 | 5/29/2017 17:00:05 | iOS 10.3.1 |
| 107.77.228.232 | 5/29/2017 16:58:31 | 5/29/2017 17:00:05 | iOS 10.3.1 |
| 12.245.54.54 | 5/29/2017 16:59:45 | 5/29/2017 16:59:45 | iOS 10.3.2 |
| 107.77.198.5 | 5/29/2017 17:01:47 | 5/29/2017 17:01:47 | iOS 10.3.2 |
| 24.24.238.3 | 5/29/2017 17:50:05 | 5/29/2017 17:50:05 | iOS 10.3.2 |
| 67.191.6.51 | 5/29/2017 18:54:13 | 5/29/2017 18:54:13 | iOS 10.3.1 |
| 24.158.236.58 | 5/29/2017 19:01:46 | 5/29/2017 19:01:46 | iOS 10.3.1 |
| 66.87.72.181 | 5/29/2017 19:53:49 | 5/29/2017 19:53:49 | iOS 10.3.1 |
| 70.211.70.243 | 5/29/2017 21:26:14 | 5/29/2017 21:26:14 | iOS 10.3.2 |
| 107.77.219.85 | 5/29/2017 21:32:49 | 5/29/2017 21:32:49 | iOS 10.3.2 |
| 174.197.11.164 | 5/30/2017 12:50:28 | 5/30/2017 12:50:28 | iOS 10.3.1 |
| 12.247.25.242 | 5/30/2017 14:40:38 | 5/30/2017 14:40:38 | Windows |
| 12.247.25.242 | 5/30/2017 14:40:45 | 5/30/2017 14:41:50 | WindowsWindows 7 |

| | | | |
|---|---|---|---|
| 12.247.25.242 | 5/30/2017 14:40:45 | 5/30/2017 14:41:50 | WindowsWindows 7 |
| 12.247.25.242 | 5/30/2017 14:40:45 | 5/30/2017 14:41:50 | WindowsWindows 7 |
| 12.247.25.242 | 5/30/2017 14:40:45 | 5/30/2017 14:41:50 | WindowsWindows 7 |
| 69.9.12.150 | 5/30/2017 15:51:06 | 5/30/2017 15:51:06 | iOS 10.3.2 |
| 107.77.226.9 | 5/30/2017 18:37:28 | 5/30/2017 18:37:28 | iOS 10.3.1 |
| 174.199.19.33 | 5/30/2017 19:22:51 | 5/30/2017 19:22:51 | iOS 10.3.2 |
| 70.215.212.60 | 5/30/2017 19:33:41 | 5/30/2017 19:33:41 | iOS 10.3.1 |
| 174.233.142.176 | 5/30/2017 20:45:08 | 5/30/2017 20:45:08 | iOS 10.3.2 |
| 68.83.80.236 | 5/30/2017 22:38:23 | 5/30/2017 22:38:23 | iOS 10.3.2 |
| 71.227.89.40 | 5/30/2017 23:47:04 | 5/30/2017 23:47:19 | iOS 10.3.2 |
| 174.221.13.158 | 5/31/2017 00:07:34 | 5/31/2017 00:07:34 | iOS 10.3.2 |
| 174.201.7.137 | 5/31/2017 12:31:44 | 5/31/2017 12:31:44 | iOS 10.3.2 |
| 100.4.206.160 | 5/31/2017 22:30:12 | 6/17/2017 18:54:21 | iOS 10.3.1 |
| 100.4.206.160 | 5/31/2017 22:30:12 | 6/17/2017 18:54:21 | iOS 10.3.1 |
| 205.157.149.41 | 5/31/2017 23:16:40 | 5/31/2017 23:16:40 | iOS 10.3.2 |
| 173.247.1.227 | 5/31/2017 23:27:15 | 5/31/2017 23:27:15 | iOS 10.3.1 |
| 24.34.61.170 | 5/31/2017 23:30:43 | 5/31/2017 23:30:43 | iOS 10.3.2 |
| 107.77.222.84 | 6/1/2017 14:26:07 | 6/1/2017 14:28:47 | iOS 10.3.2 |
| 174.227.147.115 | 6/1/2017 15:22:21 | 6/1/2017 15:28:47 | iOS 10.3.2 |
| 174.227.147.115 | 6/1/2017 15:22:21 | 6/1/2017 15:28:47 | iOS 10.3.2 |
| 172.58.200.99 | 6/1/2017 18:07:54 | 6/1/2017 18:07:54 | iOS 10.3.2 |
| 69.136.24.32 | 6/1/2017 18:30:32 | 6/1/2017 18:30:32 | iOS 10.3.2 |
| 70.123.215.244 | 6/1/2017 18:35:41 | 6/1/2017 18:35:41 | iOS 10.3.2 |
| 166.181.82.159 | 6/1/2017 20:05:04 | 6/1/2017 20:05:04 | iOS 10.3.2 |
| 76.111.236.122 | 6/1/2017 21:25:18 | 6/1/2017 21:25:18 | iOS 10.3.1 |
| 107.77.200.51 | 6/1/2017 23:08:45 | 6/1/2017 23:08:45 | iOS 10.3.1 |
| 12.204.79.25 | 6/1/2017 23:13:46 | 6/1/2017 23:13:46 | iOS 10.3.2 |
| 209.34.34.67 | 6/1/2017 23:26:05 | 6/1/2017 23:26:05 | iOS 9.3.5 |
| 38.140.197.194 | 6/1/2017 23:31:53 | 6/1/2017 23:31:53 | Android 7.0 |
| 198.205.107.95 | 6/1/2017 23:37:53 | 6/1/2017 23:39:29 | iOS 10.3.2 |
| 71.80.104.121 | 6/2/2017 00:55:47 | 6/2/2017 00:55:47 | iOS 10.3.1 |
| 107.77.211.196 | 6/2/2017 12:36:06 | 6/2/2017 12:36:06 | iOS 10.3.1 |
| 172.58.12.38 | 6/2/2017 14:31:15 | 6/2/2017 14:31:15 | Android 7.0 |
| 70.198.39.36 | 6/2/2017 14:40:48 | 6/2/2017 14:41:40 | iOS 10.3.1 |

**EXHIBIT "C" Page 52 of 129**

| | | | |
|---|---|---|---|
| 172.56.5.136 | 6/2/2017 15:00:33 | 6/2/2017 15:00:33 | Mac OS X 10.12.5 |
| 174.218.5.122 | 6/2/2017 17:23:57 | 6/2/2017 17:23:57 | iOS 10.3.2 |
| 23.240.207.160 | 6/2/2017 17:55:53 | 6/2/2017 17:55:53 | iOS 10.3.2 |
| 174.193.134.13 | 6/2/2017 17:58:50 | 6/2/2017 17:58:50 | Android 7.0 |
| 107.77.165.11 | 6/2/2017 17:58:55 | 6/2/2017 17:58:55 | Android 6.0.1 |
| 73.106.72.184 | 6/2/2017 19:18:08 | 6/2/2017 19:19:34 | iOS 10.3.2 |
| 107.77.206.142 | 6/2/2017 23:00:55 | 6/2/2017 23:00:55 | iOS 10.3.2 |
| 107.77.241.4 | 6/5/2017 12:36:15 | 6/5/2017 12:36:16 | Android 6.0.1 |
| 107.77.241.4 | 6/5/2017 12:36:15 | 6/5/2017 12:36:16 | Android 6.0.1 |
| 66.87.135.35 | 6/5/2017 16:56:32 | 6/5/2017 16:56:32 | iOS 10.3.2 |
| 67.172.104.140 | 6/5/2017 17:00:15 | 6/5/2017 17:00:15 | iOS 10.3.2 |
| 144.160.98.92 | 6/5/2017 17:00:34 | 6/5/2017 17:00:34 | Windows 7 |
| 71.47.51.104 | 6/5/2017 18:47:58 | 6/5/2017 18:47:58 | iOS 10.3.2 |
| 208.186.119.162 | 6/5/2017 22:49:00 | 6/5/2017 22:49:00 | iOS 10.3.2 |
| 174.200.18.86 | 6/5/2017 23:48:36 | 6/5/2017 23:48:36 | Android 7.0 |
| 207.98.251.254 | 6/6/2017 00:06:13 | 6/6/2017 00:06:13 | iOS 10.3.2 |
| 107.77.202.117 | 6/6/2017 00:19:37 | 6/6/2017 00:19:37 | iOS 10.3.1 |
| 107.77.198.92 | 6/6/2017 00:33:32 | 6/6/2017 00:35:11 | Android 7.0 |
| 107.77.198.92 | 6/6/2017 00:33:32 | 6/6/2017 00:35:11 | Android 7.0 |
| 107.77.198.92 | 6/6/2017 00:33:32 | 6/6/2017 00:35:11 | Android 7.0 |
| 108.197.60.234 | 6/6/2017 12:37:25 | 6/6/2017 12:37:25 | iOS 10.3.2 |
| 107.77.224.157 | 6/6/2017 13:27:01 | 6/6/2017 13:31:19 | iOS 10.3.1 |
| 107.77.205.96 | 6/6/2017 14:58:31 | 6/6/2017 15:02:21 | Android 7.0 |
| 107.77.205.96 | 6/6/2017 14:58:31 | 6/6/2017 15:02:21 | Android 7.0 |
| 64.178.234.118 | 6/6/2017 15:09:23 | 6/6/2017 15:09:23 | iOS 10.3.1 |
| 24.180.36.170 | 6/6/2017 15:24:07 | 6/6/2017 15:25:15 | iOS 10.3.1 |
| 70.198.73.11 | 6/6/2017 16:03:31 | 6/6/2017 16:03:31 | iOS 10.3.2 |
| 107.77.216.38 | 6/6/2017 16:35:56 | 6/6/2017 16:35:56 | iOS 10.2.1 |
| 24.180.36.170 | 6/6/2017 16:49:14 | 6/6/2017 16:49:14 | Windows 7 |
| 198.98.255.234 | 6/6/2017 16:59:31 | 6/6/2017 16:59:31 | iOS 10.3.2 |
| 66.87.120.118 | 6/6/2017 19:14:45 | 6/6/2017 19:14:45 | iOS 10.3.2 |
| 98.115.236.141 | 6/6/2017 23:09:38 | 6/6/2017 23:09:38 | iOS 10.2.1 |
| 173.76.11.15 | 6/6/2017 23:10:30 | 6/6/2017 23:10:30 | iOS 10.3.2 |
| 72.185.145.134 | 6/7/2017 00:33:56 | 6/7/2017 00:33:56 | iOS 10.3.2 |

**EXHIBIT "C" Page 53 of 129**

| | | | |
|---|---|---|---|
| 66.87.116.210 | 6/7/2017 14:38:10 | 6/7/2017 14:38:10 | iOS 10.3.2 |
| 199.115.210.200 | 6/7/2017 14:56:08 | 6/7/2017 14:56:08 | iOS 10.3.2 |
| 174.226.130.121 | 6/7/2017 16:10:07 | 6/7/2017 16:10:07 | Android 7.0 |
| 70.198.199.196 | 6/7/2017 22:09:06 | 6/7/2017 22:09:06 | iOS 10.3.2 |
| 73.37.41.118 | 6/7/2017 22:46:26 | 6/7/2017 22:46:26 | iOS 10.3.2 |
| 66.87.120.91 | 6/7/2017 23:02:13 | 6/7/2017 23:02:13 | iOS 10.3.2 |
| 24.210.216.230 | 6/8/2017 00:13:40 | 6/8/2017 00:13:40 | iOS 10.3.2 |
| 68.36.178.117 | 6/8/2017 00:36:47 | 6/8/2017 00:36:47 | iOS 10.3.2 |
| 71.167.165.90 | 6/8/2017 14:49:06 | 6/13/2017 15:54:12 | iOS 10.3.2 |
| 104.56.164.86 | 6/8/2017 16:03:25 | 6/8/2017 16:03:25 | iOS 10.3.2 |
| 174.227.136.95 | 6/8/2017 17:12:53 | 6/8/2017 17:12:53 | iOS 10.3.2 |
| 107.77.198.17 | 6/8/2017 18:01:04 | 6/8/2017 18:01:04 | iOS 10.0.1 |
| 76.185.87.54 | 6/8/2017 22:04:21 | 6/8/2017 22:04:21 | iOS 10.3.2 |
| 97.93.254.11 | 6/9/2017 00:05:19 | 6/9/2017 00:05:19 | iOS 10.3.2 |
| 23.115.81.36 | 6/9/2017 00:47:13 | 6/9/2017 00:47:13 | iOS 10.3.2 |
| 73.73.162.214 | 6/9/2017 12:49:49 | 6/9/2017 12:50:13 | iOS 10.3.2 |
| 107.77.227.99 | 6/9/2017 12:55:47 | 6/9/2017 12:55:47 | iOS 10.3.2 |
| 174.201.17.73 | 6/9/2017 13:29:50 | 6/9/2017 13:29:50 | iOS 10.3.1 |
| 107.77.232.49 | 6/9/2017 14:02:39 | 6/9/2017 14:02:39 | Android 7.0 |
| 107.77.226.8 | 6/9/2017 16:52:03 | 6/9/2017 16:52:03 | iOS 10.3.2 |
| 107.77.205.107 | 6/9/2017 17:34:52 | 6/9/2017 17:34:52 | Android 7.0 |
| 107.77.173.4 | 6/9/2017 17:46:48 | 6/9/2017 17:46:48 | Windows Phone 10.0 |
| 70.198.129.200 | 6/9/2017 18:55:30 | 6/9/2017 18:55:30 | iOS 10.3.2 |
| 172.56.3.178 | 6/9/2017 20:09:25 | 6/9/2017 20:09:25 | iOS 10.2.1 |
| 23.119.33.88 | 6/9/2017 20:34:05 | 6/9/2017 20:34:05 | iOS 10.3.2 |
| 70.211.137.52 | 6/9/2017 20:41:34 | 6/9/2017 20:41:34 | iOS 10.3.1 |
| 70.199.1.155 | 6/9/2017 22:18:41 | 6/9/2017 22:18:41 | iOS 10.3.1 |
| 74.109.204.50 | 6/12/2017 12:56:16 | 6/22/2017 15:37:03 | Windows |
| 74.109.204.50 | 6/12/2017 12:56:16 | 6/22/2017 15:37:03 | Windows |
| 174.227.131.164 | 6/12/2017 13:18:24 | 6/12/2017 13:20:15 | iOS 10.3.1 |
| 172.58.184.17 | 6/12/2017 14:01:22 | 6/12/2017 14:01:22 | iOS 10.3.2 |
| 70.198.131.21 | 6/12/2017 14:30:27 | 6/12/2017 14:30:27 | iOS 10.3.2 |
| 107.77.215.69 | 6/12/2017 16:57:08 | 6/12/2017 16:57:08 | iOS 10.3.2 |
| 74.109.204.50 | 6/12/2017 17:28:20 | 6/15/2017 18:26:03 | Windows |

**EXHIBIT "C" Page 54 of 129**

| 74.109.204.50 | 6/12/2017 17:28:20 | 6/15/2017 18:26:03 | Windows |
| 70.199.7.148 | 6/12/2017 17:41:13 | 6/12/2017 17:41:13 | iOS 10.2.1 |
| 73.210.185.52 | 6/12/2017 18:02:47 | 6/12/2017 18:02:47 | iOS 10.3.1 |
| 73.71.156.205 | 6/12/2017 21:31:07 | 6/12/2017 21:31:07 | iOS 10.3.2 |
| 174.227.17.70 | 6/12/2017 23:28:28 | 6/12/2017 23:28:28 | iOS 10.3.2 |
| 174.209.16.84 | 6/12/2017 23:41:29 | 6/12/2017 23:50:02 | iOS 10.3.2 |
| 174.209.16.84 | 6/12/2017 23:41:29 | 6/12/2017 23:50:02 | iOS 10.3.2 |
| 70.210.137.51 | 6/12/2017 23:59:53 | 6/12/2017 23:59:53 | iOS 10.3.2 |
| 98.31.25.200 | 6/13/2017 13:54:04 | 6/13/2017 13:54:04 | iOS 10.3.2 |
| 76.99.235.65 | 6/13/2017 15:47:58 | 6/13/2017 15:47:58 | iOS 10.3.2 |
| 107.77.201.234 | 6/13/2017 16:49:55 | 6/13/2017 16:49:55 | iOS 10.3.2 |
| 107.77.215.214 | 6/13/2017 17:51:56 | 6/13/2017 17:51:56 | Android 6.0.1 |
| 172.10.141.124 | 6/13/2017 18:04:06 | 6/13/2017 18:04:06 | iOS 10.3.2 |
| 76.185.44.169 | 6/13/2017 18:49:22 | 6/13/2017 18:49:22 | iOS 10.3.2 |
| 107.77.223.111 | 6/13/2017 19:29:50 | 6/13/2017 19:29:50 | iOS 10.3.2 |
| 68.189.121.46 | 6/13/2017 20:19:47 | 6/13/2017 20:19:47 | iOS 10.3.2 |
| 174.205.28.135 | 6/13/2017 21:45:22 | 6/13/2017 21:45:22 | iOS 10.3.2 |
| 100.2.110.113 | 6/13/2017 23:01:15 | 6/13/2017 23:01:15 | iOS 10.2.1 |
| 174.237.135.196 | 6/14/2017 00:19:31 | 6/14/2017 00:19:31 | iOS 10.3.2 |
| 98.207.17.104 | 6/14/2017 00:42:21 | 6/14/2017 00:42:54 | iOS 10.3.2 |
| 107.77.235.86 | 6/14/2017 12:03:18 | 6/14/2017 12:03:18 | iOS 10.3.2 |
| 99.92.59.194 | 6/14/2017 12:39:11 | 6/14/2017 12:39:11 | iOS 10.3.2 |
| 70.214.109.4 | 6/14/2017 14:56:09 | 6/14/2017 14:56:09 | iOS 10.3.1 |
| 66.87.133.183 | 6/14/2017 15:20:37 | 7/4/2017 18:40:13 | iOS 10.3.2Android 7.0 |
| 66.87.133.183 | 6/14/2017 15:20:37 | 7/4/2017 18:40:13 | iOS 10.3.2Android 7.0 |
| 216.215.112.226 | 6/14/2017 15:27:08 | 6/14/2017 15:27:08 | Windows 7 |
| 12.187.35.250 | 6/14/2017 17:34:36 | 6/14/2017 17:34:36 | iOS 10.3.2 |
| 107.77.216.219 | 6/14/2017 18:41:14 | 6/14/2017 19:05:34 | iOS 10.3.2 |
| 174.218.15.14 | 6/14/2017 19:14:55 | 6/14/2017 19:14:55 | iOS 10.3.2 |
| 174.196.139.210 | 6/14/2017 21:39:47 | 6/14/2017 21:39:47 | iOS 10.3.1 |
| 70.127.6.160 | 6/14/2017 23:08:24 | 6/14/2017 23:08:24 | iOS 10.3.2 |
| 107.77.207.144 | 6/14/2017 23:23:37 | 6/14/2017 23:23:37 | iOS 10.3.2 |
| 70.213.13.200 | 6/14/2017 23:24:29 | 6/14/2017 23:24:29 | iOS 10.3.2 |
| 73.132.235.49 | 6/14/2017 23:31:31 | 6/14/2017 23:31:31 | iOS 10.3.2 |

**EXHIBIT "C" Page 55 of 129**

| | | | |
|---|---|---|---|
| 174.228.11.179 | 6/15/2017 00:11:43 | 6/15/2017 00:11:43 | iOS 10.3.2 |
| 66.169.170.78 | 6/15/2017 16:19:54 | 6/15/2017 16:19:54 | iOS 10.3.2 |
| 174.233.133.231 | 6/15/2017 16:36:48 | 6/15/2017 16:36:48 | iOS 10.3.2 |
| 192.146.130.64 | 6/15/2017 18:39:26 | 6/15/2017 18:39:26 | iOS 10.3.2 |
| 107.77.205.217 | 6/15/2017 19:27:53 | 6/15/2017 19:31:27 | iOS 10.3.2 |
| 68.11.105.143 | 6/15/2017 22:58:41 | 6/15/2017 22:58:41 | iOS 10.3.2 |
| 8.40.208.223 | 6/15/2017 23:01:45 | 6/15/2017 23:01:45 | iOS 10.3.2 |
| 70.199.0.157 | 6/15/2017 23:42:52 | 6/15/2017 23:42:52 | iOS 10.3.2 |
| 12.216.77.52 | 6/16/2017 00:22:26 | 6/16/2017 00:22:26 | Windows 7 |
| 72.200.29.24 | 6/16/2017 13:02:04 | 6/16/2017 13:02:04 | iOS 10.3.2 |
| 170.135.176.108 | 6/16/2017 20:15:36 | 6/22/2017 21:11:57 | Windows 7 |
| 170.135.176.108 | 6/16/2017 20:15:36 | 6/22/2017 21:11:57 | Windows 7 |
| 73.46.56.40 | 6/16/2017 20:46:16 | 6/16/2017 20:46:16 | iOS 10.3.2 |
| 66.87.131.43 | 6/16/2017 21:11:07 | 6/16/2017 21:11:07 | iOS 10.3.2 |
| 174.218.128.117 | 6/16/2017 21:44:02 | 6/16/2017 21:44:02 | iOS 10.3.2 |
| 162.247.46.86 | 6/16/2017 22:01:07 | 6/16/2017 22:01:07 | iOS 10.3.2 |
| 155.70.39.45 | 6/16/2017 22:11:47 | 6/16/2017 22:21:03 | Windows 7 |
| 174.194.27.6 | 6/16/2017 22:15:08 | 6/16/2017 22:15:08 | iOS 10.3.2 |
| 66.227.173.252 | 6/16/2017 22:55:57 | 6/16/2017 22:55:57 | iOS 10.3.2 |
| 73.162.61.91 | 6/16/2017 23:12:26 | 6/16/2017 23:12:26 | iOS 10.3.2 |
| 107.191.1.184 | 6/16/2017 23:57:17 | 6/16/2017 23:57:17 | Android 7.0 |
| 72.76.194.7 | 6/19/2017 12:35:42 | 6/19/2017 12:35:42 | iOS 10.3.2 |
| 166.216.158.106 | 6/19/2017 13:21:38 | 6/19/2017 13:21:38 | iOS 10.2 |
| 50.86.50.70 | 6/19/2017 17:16:54 | 6/19/2017 17:17:08 | iOS 10.3.2 |
| 50.86.50.70 | 6/19/2017 17:16:54 | 6/19/2017 17:17:08 | iOS 10.3.2 |
| 174.200.7.124 | 6/19/2017 22:15:53 | 6/19/2017 22:15:53 | iOS 10.3.2 |
| 108.56.206.253 | 6/19/2017 22:32:21 | 6/19/2017 22:32:21 | iOS 10.3.2 |
| 73.79.141.94 | 6/19/2017 23:08:16 | 6/19/2017 23:08:16 | iOS 10.3.2 |
| 184.96.99.156 | 6/19/2017 23:12:59 | 6/19/2017 23:12:59 | iOS 10.3.2 |
| 68.7.155.81 | 6/20/2017 00:56:47 | 6/20/2017 00:56:47 | iOS 10.3.2 |
| 74.88.150.110 | 6/20/2017 10:34:55 | 6/20/2017 10:34:55 | iOS 10.3.2 |
| 216.119.215.226 | 6/20/2017 13:07:18 | 6/20/2017 13:07:18 | iOS 10.3.1 |
| 72.42.87.171 | 6/20/2017 18:19:33 | 6/20/2017 18:19:33 | iOS 10.3.2 |
| 174.194.14.81 | 6/20/2017 18:59:20 | 6/20/2017 18:59:20 | iOS 10.3.2 |

| | | | |
|---|---|---|---|
| 172.58.56.75 | 6/20/2017 20:07:18 | 6/20/2017 20:07:18 | iOS 10.3.2 |
| 71.224.246.192 | 6/20/2017 20:58:53 | 6/20/2017 20:58:53 | iOS 10.3.2 |
| 66.87.117.53 | 6/20/2017 21:37:41 | 6/20/2017 21:37:41 | iOS 10.3.2 |
| 70.115.0.177 | 6/20/2017 23:36:34 | 6/20/2017 23:36:34 | iOS 10.3.1 |
| 70.195.201.217 | 6/21/2017 00:33:45 | 6/21/2017 00:33:45 | iOS 10.3.2 |
| 66.140.181.77 | 6/21/2017 12:35:42 | 6/21/2017 12:35:42 | iOS 10.3.2 |
| 97.104.157.48 | 6/21/2017 14:15:37 | 6/21/2017 14:15:37 | iOS 10.3.2 |
| 70.210.136.58 | 6/21/2017 14:35:12 | 6/21/2017 14:35:12 | iOS 10.3.2 |
| 71.121.186.161 | 6/21/2017 16:34:52 | 6/21/2017 16:34:52 | iOS 10.3.2 |
| 107.77.209.26 | 6/21/2017 17:37:08 | 6/21/2017 17:37:08 | iOS 10.3.2 |
| 107.77.231.57 | 6/21/2017 19:58:35 | 6/21/2017 19:58:35 | iOS 10.3.2 |
| 207.38.198.206 | 6/21/2017 20:12:12 | 6/21/2017 20:12:12 | iOS 10.3.2 |
| 68.230.54.59 | 6/21/2017 20:21:13 | 6/21/2017 20:21:13 | iOS 10.3.2 |
| 207.191.72.58 | 6/21/2017 21:06:04 | 6/21/2017 21:06:04 | iOS 10.3.2 |
| 73.17.84.135 | 6/21/2017 22:59:46 | 6/21/2017 22:59:46 | iOS 10.3.2 |
| 98.27.162.231 | 6/21/2017 23:16:55 | 6/21/2017 23:16:55 | iOS 9.3.5 |
| 174.205.6.27 | 6/21/2017 23:18:25 | 6/21/2017 23:18:25 | iOS 10.3.2 |
| 172.5.140.18 | 6/21/2017 23:24:45 | 6/21/2017 23:27:30 | iOS 10.3.2 |
| 172.58.19.83 | 6/21/2017 23:28:07 | 6/21/2017 23:28:07 | iOS 10.3.2 |
| 99.203.0.74 | 6/21/2017 23:31:09 | 6/21/2017 23:31:09 | iOS 10.3.2 |
| 172.58.104.164 | 6/22/2017 00:04:10 | 6/22/2017 00:04:10 | iOS 10.3.2 |
| 107.77.218.48 | 6/22/2017 00:15:05 | 6/22/2017 00:15:05 | iOS 10.3.2 |
| 24.151.158.13 | 6/22/2017 15:30:45 | 6/22/2017 15:30:45 | iOS 10.3.2 |
| 142.147.85.218 | 6/22/2017 17:31:13 | 6/22/2017 17:31:13 | iOS 10.3.2 |
| 66.87.100.51 | 6/22/2017 17:31:23 | 6/22/2017 17:31:23 | iOS 10.3.2 |
| 73.171.167.172 | 6/22/2017 19:55:35 | 6/22/2017 19:55:57 | iOS 10.3.2 |
| 68.235.251.97 | 6/22/2017 20:02:28 | 6/22/2017 20:02:28 | iOS 10.3.2 |
| 107.77.198.142 | 6/22/2017 23:21:25 | 6/22/2017 23:28:44 | iOS 10.3.2 |
| 70.198.138.37 | 6/23/2017 12:58:27 | 6/23/2017 12:58:27 | iOS 10.3.2 |
| 70.214.104.90 | 6/23/2017 16:36:13 | 6/23/2017 16:54:15 | iOS 10.3.2 |
| 174.197.2.220 | 6/23/2017 17:00:33 | 6/23/2017 17:00:33 | iOS 10.3.2 |
| 149.168.131.72 | 6/23/2017 19:17:24 | 6/23/2017 19:17:24 | Windows 7 |
| 144.160.98.92 | 6/23/2017 20:50:31 | 6/23/2017 20:50:31 | Windows 7 |
| 174.233.137.235 | 6/23/2017 21:45:48 | 6/23/2017 21:45:48 | iOS 10.3.2 |

**EXHIBIT "C" Page 57 of 129**

| 76.21.187.125 | 6/23/2017 22:13:46 | 6/23/2017 22:13:46 | iOS 10.3.2 |
| 174.228.2.49 | 6/23/2017 22:19:21 | 6/23/2017 22:19:21 | iOS 10.3.2 |
| 71.117.172.84 | 6/24/2017 00:10:50 | 6/24/2017 00:10:50 | iOS 10.3.2 |
| 99.50.235.68 | 6/24/2017 00:31:55 | 6/24/2017 00:31:55 | iOS 10.3.2 |
| 98.115.130.6 | 6/24/2017 00:48:10 | 6/24/2017 00:48:10 | iOS 10.3.2 |
| 108.45.159.108 | 6/24/2017 00:54:23 | 6/24/2017 00:54:23 | iOS 10.3.2 |
| 73.235.48.73 | 6/26/2017 12:39:47 | 6/26/2017 12:39:47 | iOS 10.3.2 |
| 107.77.223.70 | 6/26/2017 14:45:50 | 6/26/2017 14:45:50 | iOS 10.3.2 |
| 74.138.51.173 | 6/26/2017 15:38:02 | 6/26/2017 15:40:42 | iOS 10.3.2 |
| 107.77.200.37 | 6/26/2017 15:52:49 | 6/26/2017 15:52:49 | iOS 10.3.2 |
| 70.195.15.80 | 6/26/2017 19:30:24 | 6/26/2017 19:30:24 | iOS 10.3.2 |
| 69.253.168.89 | 6/26/2017 20:49:20 | 6/26/2017 20:49:20 | iOS 10.3.2 |
| 172.58.100.195 | 6/26/2017 21:47:45 | 6/26/2017 21:47:45 | iOS 10.3.1 |
| 67.149.44.196 | 6/26/2017 22:17:35 | 6/26/2017 22:17:35 | iOS 10.3.2 |
| 107.77.248.129 | 6/26/2017 23:29:38 | 6/26/2017 23:29:38 | iOS 10.3.2 |
| 24.126.149.240 | 6/26/2017 23:51:13 | 6/26/2017 23:51:13 | Android 7.0 |
| 98.159.199.146 | 6/27/2017 13:09:07 | 6/27/2017 13:09:07 | iOS 10.3.2 |
| 107.77.216.158 | 6/27/2017 13:48:05 | 6/27/2017 13:48:05 | iOS 10.3.2 |
| 74.67.147.207 | 6/27/2017 15:42:26 | 6/27/2017 15:42:26 | iOS 10.3.2 |
| 69.162.16.19 | 6/27/2017 16:23:04 | 6/27/2017 16:23:04 | iOS 10.3.2 |
| 172.58.224.42 | 6/27/2017 19:42:48 | 6/27/2017 19:42:48 | Android 7.0 |
| 174.201.2.91 | 6/27/2017 20:05:56 | 6/27/2017 20:05:56 | iOS 10.3.1 |
| 76.210.185.5 | 6/27/2017 21:45:53 | 6/27/2017 21:45:53 | iOS 10.3.2 |
| 67.83.113.159 | 6/28/2017 13:20:51 | 6/29/2017 15:03:58 | iOS 10.3.2Windows |
| 67.83.113.159 | 6/28/2017 13:20:51 | 6/29/2017 15:03:58 | iOS 10.3.2Windows |
| 50.86.48.162 | 6/28/2017 16:47:29 | 6/28/2017 16:47:29 | iOS 9.3.5 |
| 67.137.12.10 | 6/28/2017 18:06:27 | 6/28/2017 18:06:27 | iOS 10.3.2 |
| 107.77.233.19 | 6/28/2017 18:11:45 | 6/28/2017 18:11:45 | iOS 10.3.2 |
| 107.77.235.67 | 6/28/2017 18:12:59 | 6/28/2017 18:12:59 | iOS 10.3.2 |
| 174.199.15.247 | 6/28/2017 18:41:11 | 6/28/2017 18:41:11 | iOS 10.3.2 |
| 107.77.229.106 | 6/28/2017 19:40:02 | 6/28/2017 19:40:02 | iOS 10.3.2 |
| 104.58.207.104 | 6/28/2017 19:53:11 | 6/28/2017 19:53:11 | iOS 10.3.2 |
| 12.226.87.75 | 6/28/2017 20:27:25 | 6/28/2017 20:27:25 | iOS 10.3.2 |
| 70.197.78.42 | 6/28/2017 20:30:44 | 6/28/2017 20:30:44 | iOS 10.3.2 |

**EXHIBIT "C" Page 58 of 129**

| | | | |
|---|---|---|---|
| 108.44.224.229 | 6/28/2017 22:12:10 | 6/28/2017 22:12:10 | iOS 10.3.2 |
| 208.54.80.202 | 6/28/2017 23:43:13 | 6/28/2017 23:43:13 | iOS 10.3.1 |
| 66.87.121.70 | 6/28/2017 23:46:45 | 6/28/2017 23:46:45 | iOS 10.3.1 |
| 173.170.176.238 | 6/29/2017 00:14:05 | 6/29/2017 00:14:05 | iOS 10.3.2 |
| 50.207.154.78 | 6/29/2017 12:59:47 | 6/29/2017 13:00:49 | iOS 10.3.2 |
| 66.87.117.167 | 6/29/2017 14:22:27 | 6/29/2017 14:22:27 | iOS 10.3.1 |
| 173.70.139.130 | 6/29/2017 18:49:12 | 6/29/2017 18:49:12 | iOS 10.3.2 |
| 70.199.162.0 | 6/29/2017 21:23:14 | 6/29/2017 21:24:32 | iOS 10.3.2 |
| 174.199.16.237 | 6/29/2017 22:06:08 | 6/29/2017 22:06:18 | iOS 10.3.2 |
| 174.199.16.237 | 6/29/2017 22:06:08 | 6/29/2017 22:06:18 | iOS 10.3.2 |
| 23.242.148.68 | 6/29/2017 22:25:11 | 6/29/2017 22:25:11 | iOS 10.3.2 |
| 174.197.19.96 | 6/29/2017 22:43:57 | 6/29/2017 22:43:57 | iOS 10.3.2 |
| 107.199.152.194 | 6/29/2017 23:32:42 | 6/29/2017 23:32:42 | Android 7.0 |
| 99.74.137.242 | 6/30/2017 12:07:49 | 6/30/2017 12:07:49 | iOS 10.3.2 |
| 172.56.10.96 | 6/30/2017 12:10:27 | 6/30/2017 12:10:27 | Android 7.0 |
| 107.77.215.79 | 6/30/2017 12:23:48 | 6/30/2017 12:23:48 | iOS 10.3.2 |
| 107.77.229.175 | 6/30/2017 16:28:01 | 6/30/2017 16:28:01 | iOS 10.3.2 |
| 73.72.168.248 | 6/30/2017 17:05:27 | 6/30/2017 17:05:27 | iOS 10.3.1 |
| 107.77.216.136 | 6/30/2017 17:37:48 | 6/30/2017 17:37:48 | iOS 10.3.2 |
| 207.98.184.116 | 6/30/2017 18:23:44 | 6/30/2017 18:23:44 | iOS 10.3.2 |
| 174.31.90.28 | 6/30/2017 18:30:37 | 6/30/2017 18:30:37 | iOS 10.3.2 |
| 107.77.212.94 | 6/30/2017 21:40:13 | 6/30/2017 21:40:13 | iOS 10.3.2 |
| 70.197.72.49 | 6/30/2017 22:46:18 | 6/30/2017 22:46:18 | iOS 10.3.2 |
| 96.241.25.238 | 6/30/2017 22:53:01 | 6/30/2017 22:53:22 | iOS 10.3.2 |
| 97.106.203.28 | 7/1/2017 00:02:40 | 7/1/2017 00:02:40 | iOS 10.3.2 |
| 69.132.135.180 | 7/1/2017 00:29:34 | 7/1/2017 00:29:34 | iOS 10.3.2 |
| 174.237.132.88 | 7/1/2017 00:59:12 | 7/1/2017 00:59:12 | iOS 10.3.2 |
| 99.12.185.49 | 7/3/2017 12:00:18 | 7/3/2017 12:02:25 | iOS 10.3.2 |
| 174.195.130.89 | 7/3/2017 12:02:28 | 7/3/2017 12:05:36 | iOS 10.3.2 |
| 32.213.3.229 | 7/3/2017 14:00:48 | 7/3/2017 14:00:48 | iOS 10.3.2 |
| 166.182.83.105 | 7/3/2017 14:08:26 | 7/3/2017 14:08:26 | iOS 10.2.1 |
| 67.198.83.103 | 7/3/2017 14:36:49 | 7/3/2017 15:45:41 | iOS 10.3.1 |
| 107.77.193.210 | 7/3/2017 15:35:37 | 7/3/2017 15:35:37 | iOS 10.3.2 |
| 66.86.130.2 | 7/3/2017 17:41:06 | 7/3/2017 17:41:06 | iOS 10.3.1 |

**EXHIBIT "C" Page 59 of 129**

| | | | |
|---|---|---|---|
| 107.77.200.155 | 7/3/2017 19:00:12 | 7/3/2017 19:00:12 | iOS 10.3.2 |
| 69.14.50.98 | 7/3/2017 21:31:52 | 7/3/2017 21:31:52 | iOS 10.3.2 |
| 75.97.194.179 | 7/3/2017 22:50:10 | 7/3/2017 22:50:10 | iOS 10.3.2 |
| 76.206.197.12 | 7/3/2017 23:02:47 | 7/3/2017 23:02:47 | iOS 10.3.2 |
| 174.223.135.106 | 7/4/2017 12:20:05 | 7/4/2017 12:20:05 | iOS 10.3.2 |
| 199.68.205.48 | 7/4/2017 14:38:49 | 7/4/2017 14:39:59 | iOS 10.3.2 |
| 199.68.205.48 | 7/4/2017 14:38:49 | 7/4/2017 14:39:59 | iOS 10.3.2 |
| 70.214.80.162 | 7/4/2017 14:46:55 | 7/4/2017 14:46:55 | iOS 10.3.2 |
| 204.111.217.185 | 7/4/2017 16:25:26 | 7/4/2017 16:26:08 | iOS 10.3.2 |
| 68.224.96.46 | 7/4/2017 17:36:43 | 7/4/2017 17:36:43 | iOS 10.3.2 |
| 70.195.84.240 | 7/4/2017 18:41:49 | 7/4/2017 18:41:49 | iOS 10.3.2 |
| 201.171.8.156 | 7/4/2017 18:46:32 | 7/4/2017 18:46:32 | iOS 10.3.2 |
| 69.12.121.184 | 7/4/2017 19:03:15 | 7/4/2017 19:03:15 | iOS 10.3.2 |
| 107.77.217.135 | 7/4/2017 21:06:29 | 7/4/2017 21:06:29 | iOS 10.3.2 |
| 107.77.209.182 | 7/4/2017 22:09:36 | 7/4/2017 22:09:36 | iOS 10.3.2 |
| 72.95.185.39 | 7/4/2017 23:08:24 | 7/4/2017 23:08:24 | iOS 10.3.2 |
| 172.58.21.86 | 7/4/2017 23:49:50 | 7/4/2017 23:49:50 | iOS 10.3.2 |
| 107.77.193.175 | 7/5/2017 13:31:53 | 7/5/2017 13:31:53 | iOS 10.3.2 |
| 71.171.27.150 | 7/5/2017 14:49:44 | 7/5/2017 14:49:44 | Android 7.0 |
| 68.10.119.200 | 7/5/2017 17:35:14 | 7/5/2017 17:35:14 | iOS 10.3.2 |
| 204.62.117.27 | 7/5/2017 20:25:09 | 7/5/2017 20:25:09 | iOS 10.3.2 |
| 174.197.0.111 | 7/5/2017 20:25:59 | 7/5/2017 20:25:59 | iOS 10.3.2 |
| 73.166.81.70 | 7/5/2017 20:30:47 | 7/5/2017 20:30:47 | iOS 10.3.2 |
| 47.147.5.113 | 7/5/2017 21:18:57 | 7/5/2017 21:18:57 | iOS 10.3.2 |
| 24.39.97.38 | 7/5/2017 21:27:41 | 7/5/2017 21:27:41 | iOS 10.3.2 |
| 172.58.94.247 | 7/5/2017 21:41:17 | 7/5/2017 21:41:17 | iOS 10.3.2 |
| 108.236.141.71 | 7/5/2017 22:06:10 | 7/5/2017 22:06:10 | Android 7.0 |
| 216.64.9.4 | 7/5/2017 22:53:51 | 7/5/2017 22:53:51 | iOS 10.3.2 |
| 69.116.210.166 | 7/6/2017 12:20:06 | 7/6/2017 12:20:06 | iOS 10.3.2 |
| 107.77.197.27 | 7/6/2017 13:00:13 | 7/6/2017 13:19:50 | iOS 10.3.1 |
| 174.195.136.188 | 7/6/2017 13:19:27 | 7/6/2017 13:19:27 | iOS 10.3.2 |
| 99.20.100.246 | 7/6/2017 14:19:40 | 7/6/2017 14:19:40 | iOS 10.3.2 |
| 107.77.192.20 | 7/6/2017 18:54:17 | 7/6/2017 18:54:17 | iOS 10.3.2 |
| 70.214.42.153 | 7/6/2017 19:50:10 | 7/6/2017 19:51:16 | iOS 10.3.2 |

| | | | |
|---|---|---|---|
| 70.211.78.53 | 7/6/2017 20:02:02 | 7/6/2017 20:02:02 | iOS 10.3.2 |
| 66.87.149.160 | 7/6/2017 20:32:06 | 7/6/2017 20:32:06 | iOS 10.3.2 |
| 66.87.73.22 | 7/6/2017 20:40:04 | 7/6/2017 20:40:04 | Android 6.0.1 |
| 76.75.14.44 | 7/6/2017 20:51:49 | 7/6/2017 20:51:49 | iOS 10.3.2 |
| 24.13.148.18 | 7/7/2017 12:47:40 | 7/7/2017 12:47:40 | iOS 10.3.2 |
| 216.116.1.39 | 7/7/2017 14:27:20 | 7/7/2017 14:28:10 | iOS 10.3.2 |
| 107.77.223.100 | 7/7/2017 14:59:42 | 7/7/2017 14:59:42 | iOS 10.3.2 |
| 107.77.229.151 | 7/7/2017 15:10:15 | 7/7/2017 15:10:15 | iOS 10.3.2 |
| 67.49.11.155 | 7/7/2017 16:08:24 | 7/7/2017 16:08:24 | iOS 10.3.2 |
| 184.89.183.226 | 7/7/2017 18:27:51 | 7/7/2017 18:27:51 | Android 7.0 |
| 50.248.195.109 | 7/7/2017 19:25:13 | 7/7/2017 19:25:13 | iOS 10.3.2 |
| 107.77.227.230 | 7/7/2017 20:36:34 | 7/7/2017 20:36:34 | iOS 10.3.2 |
| 69.136.19.9 | 7/7/2017 22:14:04 | 7/7/2017 22:14:04 | iOS 10.3.2 |
| 68.7.61.141 | 7/10/2017 12:12:36 | 7/10/2017 12:12:36 | iOS 10.3.2 |
| 107.77.196.21 | 7/10/2017 14:25:44 | 7/10/2017 14:25:44 | iOS 10.3.1 |
| 172.58.184.17 | 7/25/2017 14:04:22 | 7/25/2017 14:04:22 | Android 7.0 |
| 174.228.3.30 | 7/25/2017 15:16:10 | 7/25/2017 15:16:10 | iOS 10.3.2 |
| 68.38.113.189 | 7/25/2017 16:41:36 | 7/25/2017 16:41:36 | iOS 10.3.3 |
| 70.195.196.173 | 7/25/2017 20:08:33 | 7/25/2017 20:08:33 | iOS 10.3.3 |
| 174.255.220.27 | 7/25/2017 20:25:08 | 7/25/2017 20:26:23 | iOS 10.3.2 |
| 173.20.131.224 | 7/25/2017 21:07:39 | 7/25/2017 21:07:39 | iOS 10.3.2 |
| 166.216.159.183 | 7/25/2017 22:20:39 | 7/25/2017 22:20:39 | Android 7.0 |
| 107.77.231.200 | 7/25/2017 23:08:11 | 9/29/2017 19:17:50 | iOS 10.3.2Android 6.0.1 |
| 107.77.231.200 | 7/25/2017 23:08:11 | 9/29/2017 19:17:50 | iOS 10.3.2Android 6.0.1 |
| 107.77.231.200 | 7/25/2017 23:08:11 | 9/29/2017 19:17:50 | iOS 10.3.2Android 6.0.1 |
| 104.129.192.79 | 7/25/2017 23:13:22 | 7/25/2017 23:13:22 | iOS 10.3.2 |
| 70.195.202.45 | 7/25/2017 23:19:20 | 7/25/2017 23:19:20 | iOS 10.3.2 |
| 107.77.197.150 | 7/25/2017 23:22:52 | 7/25/2017 23:22:52 | iOS 10.3.1 |
| 100.1.36.182 | 7/25/2017 23:26:22 | 7/25/2017 23:26:22 | iOS 10.3.3 |
| 107.77.215.208 | 7/26/2017 12:31:56 | 9/25/2017 23:38:29 | iOS 10.3.2iOS 10.2.1 |
| 107.77.215.208 | 7/26/2017 12:31:56 | 9/25/2017 23:38:29 | iOS 10.3.2iOS 10.2.1 |
| 107.77.215.208 | 7/26/2017 12:31:56 | 9/25/2017 23:38:29 | iOS 10.3.2iOS 10.2.1 |
| 96.83.9.173 | 7/26/2017 17:10:06 | 7/26/2017 17:10:06 | iOS 10.3.2 |
| 70.213.12.63 | 7/26/2017 17:41:19 | 7/26/2017 17:41:19 | iOS 10.3.2 |

**EXHIBIT "C" Page 61 of 129**

| | | | |
|---|---|---|---|
| 174.96.56.130 | 7/26/2017 17:55:26 | 7/26/2017 17:55:26 | Android 7.0 |
| 99.203.128.35 | 7/26/2017 18:05:23 | 7/26/2017 18:05:23 | iOS 10.3.2 |
| 107.77.195.52 | 7/26/2017 19:43:13 | 7/26/2017 19:43:13 | iOS 10.3.2 |
| 158.68.66.254 | 7/26/2017 20:08:00 | 7/27/2017 19:08:50 | Windows 7 |
| 158.68.66.254 | 7/26/2017 20:08:00 | 7/27/2017 19:08:50 | Windows 7 |
| 174.205.0.70 | 7/26/2017 21:42:18 | 7/26/2017 21:42:18 | iOS 10.3.3 |
| 174.221.1.155 | 7/26/2017 22:35:47 | 7/26/2017 22:35:47 | iOS 10.3.2 |
| 69.254.61.221 | 7/26/2017 23:04:25 | 7/26/2017 23:04:25 | iOS 10.3.2 |
| 70.211.144.14 | 7/26/2017 23:16:06 | 7/26/2017 23:17:27 | iOS 10.3.2 |
| 24.14.46.151 | 7/27/2017 00:28:22 | 7/27/2017 00:28:22 | iOS 10.3.3 |
| 174.237.137.9 | 7/27/2017 00:51:12 | 7/27/2017 00:51:12 | iOS 10.3.2 |
| 23.242.100.62 | 7/27/2017 13:32:08 | 7/27/2017 13:32:08 | iOS 10.3.2 |
| 97.41.184.247 | 7/27/2017 16:41:17 | 7/27/2017 16:41:17 | iOS 10.3.2 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 73.162.24.65 | 7/27/2017 16:46:37 | 7/27/2017 16:46:37 | iOS 10.3.2 |
| 174.208.28.194 | 7/27/2017 17:11:26 | 7/27/2017 17:46:09 | iOS 10.3.2 |
| 107.77.215.230 | 7/27/2017 20:22:11 | 7/27/2017 20:22:11 | iOS 10.3.2 |
| 98.148.238.147 | 7/27/2017 20:50:05 | 7/27/2017 20:50:05 | iOS 10.3.2 |
| 71.213.105.52 | 7/27/2017 21:05:38 | 7/27/2017 21:05:38 | iOS 10.3.2 |
| 68.62.246.54 | 7/27/2017 22:03:27 | 7/27/2017 22:03:27 | iOS 10.3.3 |
| 73.195.56.161 | 7/27/2017 23:26:32 | 7/27/2017 23:29:41 | iOS 10.3.2 |
| 132.147.8.223 | 7/28/2017 00:20:39 | 7/28/2017 00:20:39 | iOS 10.3.2 |
| 73.12.8.112 | 7/28/2017 00:28:53 | 7/28/2017 00:28:53 | iOS 10.3.3 |
| 173.251.91.10 | 7/28/2017 14:03:42 | 7/28/2017 14:03:42 | iOS 10.3.2 |
| 24.179.212.138 | 7/28/2017 15:32:34 | 7/28/2017 15:32:34 | iOS 10.3.2 |
| 173.89.162.29 | 7/28/2017 16:10:20 | 7/28/2017 16:10:20 | iOS 10.3.3 |
| 174.200.10.222 | 7/28/2017 16:24:31 | 7/28/2017 16:24:31 | iOS 10.3.2 |
| 70.210.130.46 | 7/28/2017 18:44:11 | 7/28/2017 18:44:11 | iOS 10.3.2 |
| 172.58.104.164 | 7/28/2017 20:04:45 | 7/28/2017 20:04:45 | Android 6.0.1 |
| 151.213.183.156 | 7/28/2017 21:31:25 | 7/28/2017 21:31:25 | iOS 10.3.2 |

**EXHIBIT "C" Page 62 of 129**

| | | | |
|---|---|---|---|
| 96.254.70.66 | 7/28/2017 22:00:52 | 7/28/2017 22:02:32 | Android 6.0.1 |
| 96.254.70.66 | 7/28/2017 22:00:52 | 7/28/2017 22:02:32 | Android 6.0.1 |
| 174.53.161.109 | 7/28/2017 22:43:14 | 7/28/2017 22:44:18 | iOS 10.3.3 |
| 74.72.162.198 | 7/28/2017 23:08:07 | 7/28/2017 23:08:07 | iOS 10.3.3 |
| 50.51.210.129 | 7/28/2017 23:09:19 | 7/28/2017 23:09:19 | iOS 10.3.3 |
| 174.205.13.108 | 7/29/2017 00:27:16 | 7/29/2017 00:27:16 | iOS 10.3.2 |
| 107.77.196.21 | 7/31/2017 13:37:46 | 7/31/2017 13:39:13 | Android 7.0 |
| 107.77.208.197 | 7/31/2017 14:10:40 | 10/2/2017 21:37:57 | iOS 10.3.2 |
| 107.77.208.197 | 7/31/2017 14:10:40 | 10/2/2017 21:37:57 | iOS 10.3.2 |
| 208.99.255.214 | 7/31/2017 14:58:36 | 7/31/2017 14:58:36 | iOS 10.3.2 |
| 99.163.26.185 | 7/31/2017 16:42:48 | 7/31/2017 16:42:48 | iOS 10.3.3 |
| 184.166.70.247 | 7/31/2017 16:45:42 | 7/31/2017 16:45:42 | iOS 10.3.2 |
| 47.19.235.78 | 7/31/2017 17:36:13 | 7/31/2017 17:36:13 | iOS 10.3.3 |
| 70.15.226.25 | 7/31/2017 19:21:07 | 7/31/2017 19:21:07 | iOS 10.3.2 |
| 172.58.31.102 | 7/31/2017 19:51:12 | 7/31/2017 19:51:12 | iOS 10.3.2 |
| 71.34.164.79 | 7/31/2017 19:52:09 | 7/31/2017 19:52:09 | iOS 10.3.3 |
| 73.153.39.25 | 7/31/2017 22:51:36 | 7/31/2017 22:51:36 | iOS 10.3.2 |
| 68.104.203.57 | 8/1/2017 14:21:11 | 8/1/2017 14:21:11 | iOS 10.3.3 |
| 107.147.114.87 | 8/1/2017 15:31:03 | 8/1/2017 15:31:03 | iOS 10.3.3 |
| 70.194.5.66 | 8/1/2017 15:36:42 | 8/1/2017 15:36:42 | iOS 10.3.2 |
| 108.14.229.58 | 8/1/2017 17:53:18 | 8/1/2017 17:53:18 | iOS 10.3.2 |
| 24.159.7.100 | 8/1/2017 17:55:42 | 8/1/2017 17:55:42 | iOS 10.3.3 |
| 166.181.82.165 | 8/1/2017 20:31:49 | 8/1/2017 20:31:49 | iOS 10.3.3 |
| 70.199.158.172 | 8/1/2017 21:48:16 | 8/1/2017 21:48:16 | iOS 10.3.2 |
| 107.77.209.52 | 8/1/2017 22:23:51 | 8/1/2017 22:23:51 | iOS 10.3.2 |
| 172.58.156.21 | 8/1/2017 22:24:53 | 8/1/2017 22:24:53 | iOS 10.3.3 |
| 172.58.46.245 | 8/1/2017 22:51:43 | 8/1/2017 22:51:43 | iOS 10.3.3 |
| 50.108.99.88 | 8/2/2017 12:40:21 | 8/2/2017 12:40:21 | iOS 10.3.3 |
| 174.238.129.253 | 8/2/2017 13:27:58 | 8/2/2017 13:27:58 | iOS 10.3.3 |
| 107.77.228.64 | 8/2/2017 16:45:02 | 8/2/2017 16:45:02 | iOS 10.3.2 |
| 174.194.9.22 | 8/2/2017 16:57:21 | 8/2/2017 16:57:21 | iOS 10.2.1 |
| 76.119.219.8 | 8/2/2017 20:12:05 | 8/2/2017 20:12:05 | iOS 10.3.3 |
| 73.190.230.47 | 8/2/2017 21:43:51 | 8/2/2017 21:43:51 | iOS 10.3.3 |
| 76.116.62.9 | 8/2/2017 21:46:26 | 8/2/2017 21:46:26 | iOS 10.3.3 |

**EXHIBIT "C" Page 63 of 129**

| | | | |
|---|---|---|---|
| 70.214.34.204 | 8/2/2017 22:19:23 | 8/2/2017 22:19:23 | iOS 10.3.3 |
| 66.87.101.8 | 8/2/2017 22:29:22 | 8/2/2017 22:29:22 | iOS 10.3.3 |
| 198.182.56.5 | 8/2/2017 22:45:31 | 8/11/2017 19:22:43 | Windows 7 |
| 198.182.56.5 | 8/2/2017 22:45:31 | 8/11/2017 19:22:43 | Windows 7 |
| 70.196.66.211 | 8/2/2017 23:50:19 | 8/2/2017 23:59:01 | iOS 10.3.2 |
| 47.222.32.106 | 8/3/2017 13:38:52 | 8/3/2017 13:38:52 | iOS 10.3.3 |
| 174.195.132.16 | 8/3/2017 15:59:49 | 8/3/2017 15:59:49 | iOS 10.3.2 |
| 71.204.11.60 | 8/3/2017 17:55:35 | 8/3/2017 17:55:35 | iOS 10.3.3 |
| 172.58.21.213 | 8/3/2017 18:03:55 | 8/3/2017 18:03:55 | iOS 10.3.3 |
| 172.56.26.35 | 8/3/2017 18:20:02 | 8/3/2017 18:20:02 | iOS 10.3.2 |
| 73.5.174.127 | 8/3/2017 18:40:06 | 8/3/2017 18:40:06 | iOS 10.3.2 |
| 97.94.235.130 | 8/3/2017 18:50:54 | 8/3/2017 18:50:54 | iOS 10.3.2 |
| 100.14.86.164 | 8/3/2017 20:36:41 | 8/3/2017 20:55:52 | iOS 10.3.2 |
| 45.37.53.218 | 8/3/2017 21:18:21 | 8/3/2017 21:18:21 | iOS 10.3.2 |
| 107.77.230.10 | 8/3/2017 21:28:56 | 9/15/2017 20:57:08 | iOS 10.3.2iOS 10.3.3 |
| 107.77.230.10 | 8/3/2017 21:28:56 | 9/15/2017 20:57:08 | iOS 10.3.2iOS 10.3.3 |
| 184.63.121.191 | 8/4/2017 12:38:03 | 8/4/2017 12:38:03 | iOS 10.3.3 |
| 70.208.74.135 | 8/4/2017 12:53:41 | 8/4/2017 12:53:41 | iOS 10.3.2 |
| 174.195.131.162 | 8/4/2017 13:15:25 | 8/4/2017 13:15:25 | iOS 10.3.3 |
| 172.56.21.128 | 8/4/2017 15:46:27 | 8/4/2017 15:46:27 | iOS 10.3.3 |
| 50.108.243.141 | 8/4/2017 17:47:54 | 8/4/2017 17:47:54 | iOS 10.3.3 |
| 70.214.80.38 | 8/4/2017 18:16:06 | 8/4/2017 18:16:06 | iOS 10.3.3 |
| 104.240.240.6 | 8/4/2017 18:22:42 | 8/4/2017 18:22:50 | iOS 10.3.3 |
| 104.240.240.6 | 8/4/2017 18:22:42 | 8/4/2017 18:22:50 | iOS 10.3.3 |
| 72.64.64.175 | 8/4/2017 19:36:51 | 8/4/2017 19:36:51 | iOS 10.3.3 |
| 69.136.131.87 | 8/4/2017 20:14:28 | 8/4/2017 20:14:28 | iOS 10.3.3 |
| 174.219.9.207 | 8/4/2017 21:28:45 | 8/4/2017 21:28:45 | iOS 10.3.3 |
| 47.37.188.20 | 8/4/2017 22:12:07 | 8/4/2017 22:13:03 | iOS 10.3.3 |
| 107.77.203.160 | 8/4/2017 22:20:54 | 8/4/2017 22:25:55 | iOS 10.3.2 |
| 73.133.82.226 | 8/4/2017 22:48:51 | 8/4/2017 22:48:51 | iOS 10.3.3 |
| 107.77.237.128 | 8/5/2017 14:54:49 | 8/5/2017 14:54:49 | iOS 10.3.3 |
| 174.221.6.132 | 8/7/2017 12:02:47 | 8/7/2017 12:02:47 | iOS 10.3.2 |
| 174.218.2.206 | 8/7/2017 12:11:54 | 8/7/2017 12:11:54 | iOS 10.3.3 |
| 70.210.74.120 | 8/7/2017 12:16:47 | 8/7/2017 12:16:47 | iOS 10.3.3 |

**EXHIBIT "C" Page 64 of 129**

| | | | |
|---|---|---|---|
| 73.214.92.230 | 8/7/2017 15:34:29 | 8/7/2017 15:34:29 | iOS 10.3.3 |
| 107.11.35.56 | 8/7/2017 15:38:11 | 8/7/2017 20:52:16 | iOS 10.3.3 |
| 107.11.35.56 | 8/7/2017 15:38:11 | 8/7/2017 20:52:16 | iOS 10.3.3 |
| 174.226.10.41 | 8/7/2017 16:32:12 | 8/7/2017 16:32:12 | iOS 10.3.3 |
| 64.119.133.58 | 8/7/2017 16:50:31 | 8/7/2017 16:50:31 | iOS 10.3.3 |
| 107.77.194.98 | 8/7/2017 17:29:02 | 8/7/2017 17:29:02 | Android 7.0 |
| 70.196.65.183 | 8/7/2017 17:45:37 | 8/7/2017 17:45:37 | iOS 10.3.3 |
| 107.77.197.224 | 8/7/2017 19:58:59 | 8/7/2017 19:58:59 | iOS 10.3.2 |
| 73.80.173.208 | 8/7/2017 20:16:17 | 8/7/2017 20:16:17 | iOS 10.3.3 |
| 98.83.20.231 | 8/7/2017 21:27:13 | 8/7/2017 21:27:13 | iOS 10.3.3 |
| 162.243.72.34 | 8/7/2017 21:57:46 | 8/7/2017 21:57:46 | iOS 10.3.3 |
| 104.1.192.206 | 8/8/2017 00:02:28 | 8/8/2017 00:02:28 | iOS 10.3.3 |
| 67.82.206.249 | 8/8/2017 12:04:20 | 8/8/2017 12:04:20 | iOS 10.3.3 |
| 208.66.148.151 | 8/8/2017 12:14:54 | 8/8/2017 12:14:54 | iOS 10.3.2 |
| 166.216.159.14 | 8/8/2017 12:26:59 | 8/8/2017 12:26:59 | iOS 10.3.3 |
| 70.199.5.246 | 8/8/2017 13:30:40 | 8/8/2017 13:30:40 | iOS 10.3.2 |
| 68.134.214.225 | 8/8/2017 14:23:36 | 8/8/2017 14:23:36 | iOS 10.3.3 |
| 99.103.95.52 | 8/8/2017 15:40:03 | 8/8/2017 15:40:03 | iOS 10.3.1 |
| 73.110.42.163 | 8/8/2017 15:56:16 | 8/8/2017 15:56:16 | iOS 10.3.3 |
| 184.169.45.4 | 8/8/2017 15:58:50 | 9/27/2017 21:56:14 | iOS 10.3.2iOS 10.3.3iOS 11.0 |
| 184.169.45.4 | 8/8/2017 15:58:50 | 9/27/2017 21:56:14 | iOS 10.3.2iOS 10.3.3iOS 11.0 |
| 184.169.45.4 | 8/8/2017 15:58:50 | 9/27/2017 21:56:14 | iOS 10.3.2iOS 10.3.3iOS 11.0 |
| 184.169.45.4 | 8/8/2017 15:58:50 | 9/27/2017 21:56:14 | iOS 10.3.2iOS 10.3.3iOS 11.0 |
| 107.77.192.91 | 8/8/2017 15:59:41 | 8/8/2017 15:59:41 | iOS 10.3.1 |
| 107.77.196.4 | 8/8/2017 16:04:37 | 8/29/2017 15:53:38 | iOS 10.3.3 |
| 107.77.196.4 | 8/8/2017 16:04:37 | 8/29/2017 15:53:38 | iOS 10.3.3 |
| 166.182.80.44 | 8/8/2017 16:10:36 | 8/8/2017 16:10:36 | iOS 10.3.3 |
| 174.209.0.70 | 8/8/2017 16:26:49 | 8/8/2017 16:26:49 | iOS 10.3.2 |
| 71.236.63.80 | 8/8/2017 16:44:50 | 8/8/2017 16:44:50 | iOS 10.3.2 |
| 107.15.255.63 | 8/8/2017 17:08:32 | 8/15/2017 19:31:57 | iOS 10.3.3 |
| 107.15.255.63 | 8/8/2017 17:08:32 | 8/15/2017 19:31:57 | iOS 10.3.3 |
| 174.200.7.32 | 8/8/2017 17:49:03 | 8/8/2017 17:49:03 | iOS 10.3.3 |
| 50.232.131.14 | 8/8/2017 19:35:05 | 8/8/2017 19:35:05 | iOS 10.3.3 |
| 172.58.185.127 | 8/8/2017 20:38:22 | 8/8/2017 20:38:40 | iOS 10.2.1 |

**EXHIBIT "C" Page 65 of 129**

| | | | |
|---|---|---|---|
| 162.206.108.241 | 8/8/2017 20:38:29 | 8/8/2017 20:38:29 | iOS 10.3.3 |
| 174.238.2.239 | 8/8/2017 21:44:15 | 8/8/2017 21:44:15 | iOS 10.3.3 |
| 70.187.30.29 | 8/9/2017 00:16:17 | 8/9/2017 00:18:32 | iOS 10.3.3 |
| 65.128.28.49 | 8/9/2017 00:53:16 | 8/9/2017 00:53:16 | iOS 10.3.3 |
| 70.198.41.129 | 8/9/2017 12:23:09 | 8/9/2017 12:34:58 | iOS 10.3.2 |
| 107.77.225.17 | 8/9/2017 12:47:47 | 8/9/2017 12:47:47 | iOS 10.2.1 |
| 172.88.223.125 | 8/9/2017 15:22:55 | 8/9/2017 15:22:55 | iOS 10.3.2 |
| 107.77.165.11 | 8/9/2017 17:22:13 | 9/15/2017 12:51:38 | iOS 10.3.2Android 6.0.1 |
| 107.77.165.11 | 8/9/2017 17:22:13 | 9/15/2017 12:51:38 | iOS 10.3.2Android 6.0.1 |
| 208.186.119.162 | 8/9/2017 18:48:28 | 8/9/2017 18:48:28 | Android 4.4.2 |
| 172.220.144.133 | 8/9/2017 19:37:14 | 8/9/2017 19:37:14 | iOS 10.3.3 |
| 76.94.116.9 | 8/9/2017 19:44:14 | 8/9/2017 19:44:14 | iOS 10.3.3 |
| 208.54.36.140 | 8/9/2017 20:59:50 | 8/9/2017 20:59:50 | iOS 10.2.1 |
| 100.15.21.137 | 8/9/2017 21:00:35 | 8/9/2017 21:00:35 | iOS 10.3.3 |
| 66.87.135.216 | 8/9/2017 21:02:09 | 8/9/2017 21:02:09 | iOS 10.3.2 |
| 69.242.172.225 | 8/9/2017 22:02:15 | 8/9/2017 22:02:15 | iOS 10.3.3 |
| 97.34.66.138 | 8/9/2017 22:59:38 | 8/9/2017 22:59:38 | iOS 10.3.1 |
| 208.91.4.148 | 8/9/2017 23:13:47 | 8/9/2017 23:13:47 | iOS 10.3.3 |
| 73.146.16.82 | 8/9/2017 23:46:17 | 8/9/2017 23:46:56 | iOS 10.3.2 |
| 73.146.16.82 | 8/9/2017 23:46:17 | 8/9/2017 23:46:56 | iOS 10.3.2 |
| 70.15.160.78 | 8/10/2017 00:24:52 | 8/16/2017 21:59:36 | iOS 10.3.3 |
| 70.15.160.78 | 8/10/2017 00:24:52 | 8/16/2017 21:59:36 | iOS 10.3.3 |
| 73.208.221.242 | 8/10/2017 12:39:08 | 8/10/2017 12:39:08 | iOS 10.3.2 |
| 107.77.199.24 | 8/10/2017 15:05:12 | 8/17/2017 17:23:43 | iOS 10.3.3 |
| 107.77.199.24 | 8/10/2017 15:05:12 | 8/17/2017 17:23:43 | iOS 10.3.3 |
| 70.214.88.141 | 8/10/2017 15:36:23 | 8/10/2017 15:36:23 | iOS 10.3.2 |
| 174.192.7.148 | 8/10/2017 17:36:39 | 8/10/2017 17:36:39 | iOS 10.3.3 |
| 70.208.78.159 | 8/10/2017 20:24:12 | 8/10/2017 20:24:12 | iOS 10.3.3 |
| 72.160.4.146 | 8/10/2017 21:19:35 | 8/10/2017 21:19:35 | iOS 10.3.3 |
| 99.115.148.78 | 8/10/2017 21:44:01 | 8/10/2017 21:44:01 | iOS 10.3.3 |
| 96.245.208.175 | 8/10/2017 21:48:40 | 8/10/2017 21:48:40 | Android 7.0 |
| 66.87.132.236 | 8/10/2017 22:48:35 | 8/10/2017 22:49:15 | iOS 10.3.3 |
| 107.77.216.131 | 8/11/2017 12:05:06 | 8/11/2017 12:05:06 | iOS 10.3.2 |
| 165.6.71.45 | 8/11/2017 16:19:03 | 8/11/2017 16:19:03 | iOS 10.3.3 |

**EXHIBIT "C" Page 66 of 129**

| | | | |
|---|---|---|---|
| 174.205.3.227 | 8/11/2017 17:09:56 | 8/11/2017 17:09:56 | iOS 10.3.3 |
| 174.194.21.224 | 8/11/2017 17:11:10 | 8/11/2017 17:11:10 | iOS 10.3.3 |
| 107.77.237.137 | 8/11/2017 18:41:59 | 8/11/2017 18:41:59 | iOS 10.3.2 |
| 107.77.217.153 | 8/11/2017 20:09:30 | 8/11/2017 20:09:30 | iOS 10.3.2 |
| 72.23.122.155 | 8/11/2017 20:44:58 | 8/11/2017 20:44:58 | iOS 10.3.3 |
| 24.56.188.151 | 8/11/2017 22:01:39 | 8/11/2017 22:01:39 | iOS 10.3.3 |
| 47.20.220.32 | 8/12/2017 00:20:07 | 8/12/2017 00:20:07 | iOS 10.3.2 |
| 70.211.73.164 | 8/14/2017 12:25:18 | 8/14/2017 12:28:40 | iOS 10.3.3 |
| 66.87.76.226 | 8/14/2017 14:12:34 | 8/14/2017 14:12:34 | iOS 10.3.3 |
| 107.77.226.111 | 8/14/2017 14:12:53 | 8/14/2017 14:12:53 | iOS 10.3.3 |
| 99.165.121.184 | 8/14/2017 14:13:16 | 8/14/2017 14:13:16 | iOS 10.3.3 |
| 76.227.109.29 | 8/14/2017 14:16:35 | 8/14/2017 14:16:35 | iOS 10.3.3 |
| 172.56.5.136 | 8/14/2017 15:43:07 | 8/14/2017 15:44:10 | Android 6.0.1 |
| 66.41.59.35 | 8/14/2017 15:59:47 | 8/14/2017 15:59:47 | iOS 10.3.3 |
| 99.203.1.176 | 8/14/2017 16:23:00 | 8/14/2017 16:23:00 | Android 7.0 |
| 107.77.208.194 | 8/14/2017 17:55:18 | 8/14/2017 17:55:18 | iOS 10.3.1 |
| 107.77.216.70 | 8/14/2017 19:46:37 | 8/31/2017 20:28:27 | Android 7.0iOS 10.3.3 |
| 107.77.216.70 | 8/14/2017 19:46:37 | 8/31/2017 20:28:27 | Android 7.0iOS 10.3.3 |
| 107.77.225.173 | 8/14/2017 20:47:39 | 8/14/2017 20:47:39 | iOS 10.3.3 |
| 107.77.214.201 | 8/14/2017 21:17:01 | 8/14/2017 21:17:01 | iOS 10.3.3 |
| 207.126.110.177 | 8/14/2017 21:29:25 | 8/14/2017 21:29:25 | iOS 10.3.2 |
| 107.77.245.11 | 8/14/2017 22:02:36 | 8/14/2017 22:02:36 | iOS 10.3.3 |
| 108.50.169.105 | 8/14/2017 22:28:50 | 8/14/2017 22:28:50 | iOS 10.3.3 |
| 107.77.202.51 | 8/15/2017 00:36:10 | 9/26/2017 18:07:55 | iOS 10.3.3 |
| 107.77.202.51 | 8/15/2017 00:36:10 | 9/26/2017 18:07:55 | iOS 10.3.3 |
| 72.26.53.158 | 8/15/2017 00:38:14 | 8/15/2017 00:38:14 | iOS 10.3.3 |
| 66.87.95.114 | 8/15/2017 13:29:33 | 8/15/2017 13:29:33 | iOS 10.3.3 |
| 107.77.230.68 | 8/15/2017 13:57:58 | 8/15/2017 13:57:58 | iOS 10.3.3 |
| 174.44.75.148 | 8/15/2017 16:04:15 | 8/15/2017 16:04:15 | iOS 10.3.3 |
| 70.211.74.104 | 8/15/2017 19:25:31 | 8/15/2017 19:25:31 | iOS 10.3.3 |
| 107.77.211.198 | 8/15/2017 20:22:23 | 10/23/2017 20:13:51 | iOS 10.3.2Android 7.0 |
| 107.77.211.198 | 8/15/2017 20:22:23 | 10/23/2017 20:13:51 | iOS 10.3.2Android 7.0 |
| 172.56.34.229 | 8/15/2017 20:48:27 | 8/15/2017 20:48:27 | iOS 10.3.3 |
| 69.59.36.134 | 8/15/2017 20:54:44 | 8/15/2017 20:54:51 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 69.59.36.134 | 8/15/2017 20:54:44 | 8/15/2017 20:54:51 | iOS 10.3.3 |
| 50.224.138.167 | 8/15/2017 22:37:30 | 8/15/2017 22:37:30 | iOS 10.3.2 |
| 198.217.64.126 | 8/16/2017 12:10:51 | 8/16/2017 12:10:51 | iOS 10.3.3 |
| 107.77.197.115 | 8/16/2017 12:49:38 | 8/16/2017 12:49:38 | iOS 10.3.3 |
| 107.77.194.152 | 8/16/2017 13:26:27 | 8/16/2017 13:26:27 | iOS 10.3.2 |
| 99.60.8.14 | 8/16/2017 13:26:42 | 8/16/2017 13:26:42 | iOS 10.3.3 |
| 24.34.63.87 | 8/16/2017 13:44:30 | 8/16/2017 13:45:33 | iOS 10.3.3 |
| 24.237.158.29 | 8/16/2017 18:01:19 | 9/14/2017 23:09:23 | iOS 10.3.3Android 4.4.2 |
| 24.237.158.29 | 8/16/2017 18:01:19 | 9/14/2017 23:09:23 | iOS 10.3.3Android 4.4.2 |
| 24.237.158.29 | 8/16/2017 18:01:19 | 9/14/2017 23:09:23 | iOS 10.3.3Android 4.4.2 |
| 8.25.224.74 | 8/16/2017 18:20:26 | 8/16/2017 18:20:26 | iOS 10.3.3 |
| 174.192.7.16 | 8/16/2017 19:45:44 | 8/16/2017 19:45:44 | iOS 10.3.3 |
| 174.208.3.186 | 8/16/2017 21:09:42 | 8/16/2017 21:09:42 | iOS 10.3.3 |
| 67.162.235.182 | 8/16/2017 21:35:55 | 8/16/2017 21:35:55 | iOS 10.3.3 |
| 24.96.130.57 | 8/16/2017 21:41:29 | 8/16/2017 21:41:29 | iOS 10.3.3 |
| 74.69.15.199 | 8/16/2017 23:42:09 | 8/16/2017 23:42:09 | iOS 10.3.3 |
| 107.210.33.66 | 8/17/2017 00:20:46 | 8/17/2017 00:20:46 | iOS 10.3.2 |
| 47.146.55.133 | 8/17/2017 13:39:58 | 8/17/2017 13:39:58 | iOS 10.3.3 |
| 76.106.124.61 | 8/17/2017 13:48:55 | 8/17/2017 13:48:55 | Windows |
| 73.254.246.240 | 8/17/2017 15:12:31 | 8/17/2017 15:12:31 | iOS 10.3.2 |
| 70.15.16.92 | 8/17/2017 15:44:51 | 8/17/2017 15:44:59 | iOS 10.3.3 |
| 70.15.16.92 | 8/17/2017 15:44:51 | 8/17/2017 15:44:59 | iOS 10.3.3 |
| 174.192.21.12 | 8/17/2017 17:04:31 | 8/17/2017 17:04:31 | iOS 10.3.2 |
| 66.87.69.87 | 8/17/2017 17:46:38 | 8/17/2017 17:46:38 | iOS 10.3.3 |
| 174.192.26.105 | 8/17/2017 18:03:41 | 8/17/2017 18:03:41 | iOS 10.3.3 |
| 107.77.205.72 | 8/17/2017 18:08:20 | 9/19/2017 17:31:34 | iOS 10.3.3 |
| 107.77.205.72 | 8/17/2017 18:08:20 | 9/19/2017 17:31:34 | iOS 10.3.3 |
| 73.21.240.118 | 8/17/2017 18:12:47 | 8/17/2017 18:12:47 | iOS 10.3.3 |
| 24.155.203.243 | 8/17/2017 18:21:16 | 8/17/2017 18:21:16 | iOS 10.3.3 |
| 174.218.14.237 | 8/17/2017 19:47:31 | 8/17/2017 19:47:31 | iOS 10.3.2 |
| 70.160.128.105 | 8/17/2017 19:58:45 | 8/17/2017 19:58:45 | iOS 10.3.3 |
| 47.42.79.86 | 8/17/2017 20:36:13 | 8/17/2017 20:36:13 | iOS 10.3.3 |
| 68.203.135.235 | 8/17/2017 21:17:03 | 8/17/2017 21:17:03 | iOS 10.3.3 |
| 24.130.219.12 | 8/17/2017 22:05:18 | 8/17/2017 22:05:18 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 107.77.235.7 | 8/17/2017 22:34:10 | 8/17/2017 22:34:10 | iOS 10.3.3 |
| 107.77.200.201 | 8/18/2017 13:03:38 | 8/18/2017 13:03:38 | iOS 10.3.3 |
| 107.77.218.24 | 8/18/2017 17:32:03 | 8/18/2017 17:32:03 | iOS 10.3.3 |
| 173.94.114.6 | 8/18/2017 18:00:31 | 8/18/2017 18:00:31 | iOS 10.3.3 |
| 66.87.81.100 | 8/18/2017 20:35:31 | 8/18/2017 20:35:31 | iOS 10.3.3 |
| 68.96.103.160 | 8/18/2017 22:36:37 | 8/18/2017 22:36:37 | iOS 10.3.2 |
| 174.208.8.65 | 8/18/2017 22:48:33 | 8/18/2017 22:48:33 | iOS 10.3.3 |
| 192.188.9.3 | 8/18/2017 23:27:46 | 8/18/2017 23:27:46 | iOS 10.3.3 |
| 172.58.56.14 | 8/21/2017 12:02:24 | 8/21/2017 12:02:24 | iOS 10.3.2 |
| 74.89.107.154 | 8/21/2017 14:04:38 | 8/21/2017 14:04:38 | Android 7.0 |
| 66.87.149.127 | 8/21/2017 16:13:03 | 8/21/2017 16:13:37 | iOS 10.3.3 |
| 73.49.24.16 | 8/21/2017 16:55:48 | 8/21/2017 16:55:48 | iOS 10.3.3 |
| 107.77.173.5 | 8/21/2017 17:12:42 | 9/13/2017 23:11:34 | iOS 10.3.3Android 4.4.2 |
| 107.77.173.5 | 8/21/2017 17:12:42 | 9/13/2017 23:11:34 | iOS 10.3.3Android 4.4.2 |
| 47.17.211.144 | 8/21/2017 17:44:23 | 8/21/2017 17:44:23 | iOS 10.3.3 |
| 216.215.112.226 | 8/21/2017 18:05:29 | 8/21/2017 20:43:48 | Windows 8.1Windows 7 |
| 216.215.112.226 | 8/21/2017 18:05:29 | 8/21/2017 20:43:48 | Windows 8.1Windows 7 |
| 70.195.136.57 | 8/21/2017 19:04:05 | 8/21/2017 19:04:05 | iOS 10.3.3 |
| 71.63.61.122 | 8/21/2017 20:51:48 | 8/21/2017 20:51:48 | iOS 10.3.3 |
| 99.125.181.254 | 8/22/2017 00:21:50 | 8/22/2017 00:21:50 | iOS 10.3.2 |
| 12.156.173.12 | 8/22/2017 17:09:28 | 8/22/2017 17:09:28 | iOS 10.3.3 |
| 107.77.198.25 | 8/22/2017 18:21:25 | 8/22/2017 18:21:25 | iOS 10.3.3 |
| 68.96.165.56 | 8/22/2017 19:31:13 | 8/22/2017 19:31:13 | iOS 10.3.3 |
| 174.238.146.207 | 8/22/2017 20:46:27 | 8/22/2017 20:46:27 | Android 7.0 |
| 73.93.93.87 | 8/22/2017 22:12:09 | 8/22/2017 22:12:11 | iOS 10.3.3 |
| 73.93.93.87 | 8/22/2017 22:12:09 | 8/22/2017 22:12:11 | iOS 10.3.3 |
| 70.15.10.8 | 8/22/2017 22:40:16 | 8/22/2017 22:40:16 | iOS 10.3.3 |
| 174.228.9.160 | 8/23/2017 12:14:30 | 8/23/2017 12:14:30 | iOS 10.3.3 |
| 70.211.128.131 | 8/23/2017 14:30:57 | 8/23/2017 14:31:26 | iOS 10.3.3 |
| 70.211.128.131 | 8/23/2017 14:30:57 | 8/23/2017 14:31:26 | iOS 10.3.3 |
| 207.157.54.2 | 8/23/2017 15:00:03 | 8/23/2017 15:00:03 | iOS 10.3.3 |
| 192.119.165.134 | 8/23/2017 15:07:59 | 8/23/2017 15:08:37 | iOS 10.3.3 |
| 192.119.165.134 | 8/23/2017 15:07:59 | 8/23/2017 15:08:37 | iOS 10.3.3 |
| 70.199.0.28 | 8/23/2017 16:34:01 | 8/23/2017 16:34:01 | iOS 10.3.2 |

**EXHIBIT "C" Page 69 of 129**

| | | | |
|---|---|---|---|
| 108.191.33.147 | 8/23/2017 16:36:15 | 8/23/2017 16:36:15 | iOS 10.3.3 |
| 107.77.224.216 | 8/23/2017 16:47:54 | 10/19/2017 21:37:46 | iOS 10.3.3iOS 11.0.2 |
| 107.77.224.216 | 8/23/2017 16:47:54 | 10/19/2017 21:37:46 | iOS 10.3.3iOS 11.0.2 |
| 66.87.73.22 | 8/23/2017 17:24:55 | 8/23/2017 17:24:55 | iOS 10.3.3 |
| 208.54.85.251 | 8/23/2017 17:57:49 | 9/21/2017 15:42:18 | Android 6.0Android 7.0 |
| 208.54.85.251 | 8/23/2017 17:57:49 | 9/21/2017 15:42:18 | Android 6.0Android 7.0 |
| 69.122.98.180 | 8/23/2017 17:57:52 | 8/23/2017 17:57:52 | iOS 10.3.3 |
| 174.194.21.75 | 8/23/2017 19:46:38 | 8/23/2017 19:46:38 | iOS 10.3.3 |
| 162.115.236.102 | 8/23/2017 19:50:49 | 10/10/2017 19:37:22 | Windows 7 |
| 162.115.236.102 | 8/23/2017 19:50:49 | 10/10/2017 19:37:22 | Windows 7 |
| 70.196.67.103 | 8/23/2017 20:46:22 | 8/23/2017 20:46:22 | iOS 10.3.2 |
| 108.171.132.189 | 8/23/2017 20:55:17 | 9/7/2017 14:47:56 | Windows 7 |
| 108.171.132.189 | 8/23/2017 20:55:17 | 9/7/2017 14:47:56 | Windows 7 |
| 108.171.132.189 | 8/23/2017 20:55:17 | 9/7/2017 14:47:56 | Windows 7 |
| 73.106.107.40 | 8/23/2017 21:41:12 | 8/23/2017 21:41:12 | iOS 10.3.3 |
| 172.58.224.15 | 8/23/2017 21:59:08 | 8/23/2017 22:03:47 | Android 7.0 |
| 172.58.224.15 | 8/23/2017 21:59:08 | 8/23/2017 22:03:47 | Android 7.0 |
| 66.87.120.249 | 8/23/2017 22:16:22 | 9/12/2017 14:56:18 | Android 7.0iOS 10.3.3 |
| 66.87.120.249 | 8/23/2017 22:16:22 | 9/12/2017 14:56:18 | Android 7.0iOS 10.3.3 |
| 107.77.213.12 | 8/23/2017 23:19:20 | 8/23/2017 23:19:20 | iOS 10.3.3 |
| 174.195.142.163 | 8/24/2017 00:54:30 | 8/24/2017 00:54:30 | iOS 10.3.3 |
| 69.204.211.110 | 8/24/2017 12:48:22 | 8/24/2017 12:49:19 | iOS 10.3.3 |
| 76.6.129.159 | 8/24/2017 13:14:50 | 8/24/2017 13:14:50 | iOS 10.3.3 |
| 76.110.138.201 | 8/24/2017 15:40:12 | 8/24/2017 15:40:53 | Android 7.0 |
| 107.77.224.114 | 8/24/2017 17:43:35 | 8/24/2017 17:43:35 | iOS 10.3.1 |
| 107.77.241.8 | 8/24/2017 18:10:41 | 9/28/2017 19:03:05 | Android 6.0Android 5.0Android 7.1.1 |
| 107.77.241.8 | 8/24/2017 18:10:41 | 9/28/2017 19:03:05 | Android 6.0Android 5.0Android 7.1.1 |
| 107.77.241.8 | 8/24/2017 18:10:41 | 9/28/2017 19:03:05 | Android 6.0Android 5.0Android 7.1.1 |
| 107.77.221.187 | 8/24/2017 18:22:29 | 8/24/2017 18:22:29 | Chrome OS 9460.73.0 |
| 70.209.203.27 | 8/24/2017 19:26:24 | 8/24/2017 19:36:53 | iOS 10.3.3 |
| 99.203.26.127 | 8/24/2017 19:32:37 | 8/24/2017 19:32:37 | iOS 10.3.2 |
| 172.58.56.253 | 8/24/2017 19:56:38 | 8/24/2017 19:56:38 | iOS 10.3.3 |
| 45.31.80.159 | 8/24/2017 20:24:24 | 8/24/2017 20:24:24 | iOS 10.3.3 |
| 66.87.131.13 | 8/24/2017 21:00:16 | 8/24/2017 21:00:16 | iOS 10.3.3 |

**EXHIBIT "C" Page 70 of 129**

| | | | |
|---|---|---|---|
| 12.24.167.70 | 8/24/2017 21:24:37 | 8/24/2017 21:24:37 | iOS 10.3.3 |
| 72.48.178.142 | 8/24/2017 21:45:17 | 8/24/2017 21:45:17 | iOS 10.3.3 |
| 107.77.210.139 | 8/25/2017 12:38:40 | 8/25/2017 12:38:40 | iOS 10.3.1 |
| 70.195.192.223 | 8/25/2017 12:54:24 | 8/25/2017 12:54:24 | iOS 10.3.3 |
| 174.196.144.201 | 8/25/2017 14:34:11 | 8/25/2017 14:34:11 | iOS 10.3.3 |
| 70.180.140.232 | 8/25/2017 15:22:04 | 8/25/2017 15:22:04 | iOS 10.3.3 |
| 108.30.55.87 | 8/25/2017 15:23:52 | 8/25/2017 15:23:52 | iOS 10.3.3 |
| 184.170.76.255 | 8/25/2017 16:04:36 | 8/25/2017 16:04:36 | iOS 10.3.3 |
| 12.220.56.26 | 8/25/2017 16:25:13 | 8/25/2017 16:27:13 | iOS 10.3.3 |
| 70.198.130.224 | 8/25/2017 19:44:44 | 8/25/2017 19:47:02 | iOS 10.3.3 |
| 174.238.149.212 | 8/25/2017 20:23:03 | 8/25/2017 20:23:03 | iOS 10.3.3 |
| 71.80.208.229 | 8/25/2017 21:07:30 | 8/25/2017 21:07:30 | iOS 10.3.3 |
| 67.162.39.159 | 8/28/2017 12:33:15 | 8/28/2017 12:48:35 | iOS 10.3.3 |
| 54.149.192.20 | 8/28/2017 12:44:11 | 8/28/2017 12:44:11 | iOS 10.3.3 |
| 174.194.3.96 | 8/28/2017 13:25:19 | 8/28/2017 13:25:19 | iOS 10.3.3 |
| 173.3.252.2 | 8/28/2017 13:42:36 | 8/28/2017 13:42:36 | iOS 10.3.3 |
| 66.87.153.116 | 8/28/2017 13:44:47 | 8/28/2017 13:44:47 | iOS 10.3.3 |
| 99.51.232.154 | 8/28/2017 13:52:05 | 8/28/2017 13:52:05 | iOS 10.3.3 |
| 68.96.225.120 | 8/28/2017 13:53:47 | 8/28/2017 13:53:47 | iOS 10.3.3 |
| 97.95.74.59 | 8/28/2017 13:54:15 | 8/28/2017 13:54:15 | Android 7.0 |
| 192.54.140.11 | 8/28/2017 14:43:03 | 8/28/2017 14:43:03 | iOS 10.3.3 |
| 68.71.68.216 | 8/28/2017 14:43:23 | 8/28/2017 14:43:23 | iOS 10.3.3 |
| 70.215.137.85 | 8/28/2017 14:52:10 | 8/28/2017 14:55:24 | iOS 10.3.3 |
| 99.41.180.92 | 8/28/2017 15:26:42 | 8/28/2017 15:26:42 | iOS 10.3.3 |
| 65.112.10.111 | 8/28/2017 15:38:43 | 8/28/2017 15:38:43 | iOS 10.3.3 |
| 72.35.176.70 | 8/28/2017 16:07:00 | 8/28/2017 16:07:00 | iOS 9.3.5 |
| 67.247.177.28 | 8/28/2017 16:09:22 | 8/28/2017 16:09:22 | iOS 10.3.3 |
| 172.58.140.68 | 8/28/2017 16:21:02 | 8/28/2017 16:21:02 | iOS 10.3.3 |
| 107.77.218.41 | 8/28/2017 16:41:11 | 8/28/2017 16:41:11 | iOS 10.3.3 |
| 50.253.135.202 | 8/28/2017 16:56:53 | 8/28/2017 16:56:53 | iOS 10.3.3 |
| 72.240.92.22 | 8/28/2017 17:18:26 | 8/28/2017 17:18:26 | iOS 10.3.3 |
| 174.223.136.177 | 8/28/2017 18:38:34 | 8/28/2017 18:38:34 | iOS 10.3.3 |
| 64.193.94.19 | 8/28/2017 19:27:01 | 8/28/2017 19:27:01 | iOS 10.3.3 |
| 107.13.130.16 | 8/28/2017 19:38:32 | 8/28/2017 19:39:45 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 107.77.218.182 | 8/28/2017 20:31:53 | 8/29/2017 15:46:44 | Android 7.0iOS 10.3.3 |
| 107.77.218.182 | 8/28/2017 20:31:53 | 8/29/2017 15:46:44 | Android 7.0iOS 10.3.3 |
| 96.239.111.160 | 8/29/2017 00:20:20 | 8/29/2017 00:20:20 | Android 7.0 |
| 67.61.88.199 | 8/29/2017 12:01:12 | 8/29/2017 12:01:12 | iOS 10.3.3 |
| 72.132.34.248 | 8/29/2017 12:19:34 | 8/29/2017 12:19:34 | iOS 10.3.3 |
| 174.205.23.145 | 8/29/2017 12:39:23 | 8/29/2017 12:39:23 | iOS 10.3.3 |
| 24.30.42.97 | 8/29/2017 14:07:14 | 8/29/2017 14:07:14 | iOS 10.3.3 |
| 172.58.111.231 | 8/29/2017 14:36:23 | 8/29/2017 14:36:23 | iOS 10.3.3 |
| 107.77.241.4 | 8/29/2017 15:53:55 | 8/29/2017 15:53:55 | Android 6.0.1 |
| 70.199.154.195 | 8/29/2017 16:07:33 | 8/29/2017 16:07:33 | iOS 10.3.3 |
| 73.48.128.225 | 8/29/2017 17:21:07 | 8/29/2017 17:21:07 | iOS 10.3.3 |
| 66.29.162.42 | 8/29/2017 18:18:04 | 8/29/2017 18:18:04 | iOS 10.3.3 |
| 72.132.9.136 | 8/29/2017 18:32:30 | 8/29/2017 18:32:30 | iOS 10.3.3 |
| 107.77.213.201 | 8/29/2017 18:57:20 | 8/29/2017 18:57:20 | iOS 10.3.3 |
| 67.187.151.6 | 8/29/2017 19:20:12 | 8/29/2017 19:20:12 | iOS 10.3.3 |
| 107.77.207.194 | 8/29/2017 19:37:33 | 8/29/2017 19:37:33 | iOS 10.3.2 |
| 70.198.1.28 | 8/29/2017 19:53:02 | 8/29/2017 19:53:02 | iOS 10.3.3 |
| 172.58.31.18 | 8/29/2017 20:00:23 | 8/29/2017 20:00:23 | iOS 10.3.3 |
| 172.2.201.244 | 8/29/2017 20:43:40 | 8/29/2017 20:43:40 | iOS 10.3.3 |
| 70.214.33.189 | 8/29/2017 21:08:03 | 8/29/2017 21:08:03 | iOS 10.3.3 |
| 67.78.110.122 | 8/29/2017 21:10:21 | 8/29/2017 21:10:21 | iOS 10.3.3 |
| 107.77.224.153 | 8/29/2017 21:23:28 | 8/29/2017 21:23:28 | iOS 10.3.3 |
| 66.87.139.68 | 8/29/2017 21:32:45 | 8/29/2017 21:32:45 | iOS 10.3.3 |
| 107.77.226.6 | 8/30/2017 12:00:38 | 8/30/2017 12:01:24 | iOS 10.3.3 |
| 67.44.193.89 | 8/30/2017 12:42:36 | 8/30/2017 12:42:36 | iOS 10.3.3 |
| 107.77.198.17 | 8/30/2017 12:50:36 | 8/30/2017 12:50:36 | iOS 10.3.3 |
| 68.4.62.203 | 8/30/2017 13:00:07 | 8/30/2017 13:01:38 | iOS 10.3.3 |
| 107.134.190.22 | 8/30/2017 13:57:13 | 8/30/2017 13:57:13 | iOS 10.3.3 |
| 107.77.233.115 | 8/30/2017 14:53:32 | 10/27/2017 14:11:47 | iOS 10.3.2iOS 10.3.3 |
| 107.77.233.115 | 8/30/2017 14:53:32 | 10/27/2017 14:11:47 | iOS 10.3.2iOS 10.3.3 |
| 107.77.233.115 | 8/30/2017 14:53:32 | 10/27/2017 14:11:47 | iOS 10.3.2iOS 10.3.3 |
| 76.103.88.135 | 8/30/2017 16:07:15 | 8/30/2017 16:07:15 | iOS 10.3.3 |
| 107.77.241.1 | 8/30/2017 16:10:55 | 8/30/2017 16:10:55 | iOS 10.3.3 |
| 68.186.134.112 | 8/30/2017 16:56:57 | 8/30/2017 16:56:57 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 66.87.116.51 | 8/30/2017 17:31:46 | 8/30/2017 17:31:46 | iOS 10.3.3 |
| 107.77.234.145 | 8/30/2017 18:20:40 | 8/30/2017 18:21:39 | iOS 10.3.3 |
| 24.63.140.85 | 8/30/2017 20:42:04 | 8/30/2017 20:42:04 | iOS 10.3.3 |
| 66.87.152.147 | 8/30/2017 23:41:20 | 8/30/2017 23:41:20 | Android 7.0 |
| 107.12.3.101 | 8/31/2017 12:22:50 | 8/31/2017 12:35:18 | iOS 10.3.1 |
| 73.200.250.19 | 8/31/2017 12:49:04 | 8/31/2017 12:49:04 | iOS 10.3.2 |
| 98.95.20.51 | 8/31/2017 13:08:32 | 8/31/2017 13:08:32 | iOS 10.3.3 |
| 199.47.253.20 | 8/31/2017 13:48:08 | 8/31/2017 13:48:08 | iOS 10.3.3 |
| 73.177.8.75 | 8/31/2017 14:51:46 | 8/31/2017 14:51:46 | iOS 10.3.3 |
| 66.87.65.13 | 8/31/2017 15:26:27 | 8/31/2017 15:26:27 | iOS 10.3.3 |
| 47.37.248.207 | 8/31/2017 15:26:42 | 8/31/2017 15:26:42 | iOS 10.3.3 |
| 107.77.226.12 | 8/31/2017 16:00:33 | 8/31/2017 16:00:33 | iOS 10.3.3 |
| 172.58.185.18 | 8/31/2017 17:10:53 | 9/27/2017 12:29:37 | Android 6.0.1iOS 10.3.3 |
| 172.58.185.18 | 8/31/2017 17:10:53 | 9/27/2017 12:29:37 | Android 6.0.1iOS 10.3.3 |
| 66.87.85.89 | 8/31/2017 17:22:29 | 8/31/2017 17:22:29 | iOS 10.3.3 |
| 174.228.139.99 | 8/31/2017 17:28:18 | 8/31/2017 17:28:18 | iOS 10.3.3 |
| 172.56.34.198 | 8/31/2017 17:29:15 | 8/31/2017 17:29:15 | iOS 10.3.3 |
| 107.77.202.22 | 8/31/2017 18:20:49 | 8/31/2017 18:20:49 | iOS 10.3.3 |
| 107.77.173.4 | 8/31/2017 20:13:07 | 8/31/2017 20:13:07 | Android 7.0 |
| 70.198.40.108 | 8/31/2017 20:15:01 | 8/31/2017 20:15:39 | iOS 10.3.3 |
| 174.218.134.49 | 8/31/2017 20:16:56 | 8/31/2017 20:16:56 | iOS 10.3.3 |
| 206.121.193.54 | 8/31/2017 20:44:46 | 8/31/2017 20:44:47 | iOS 10.3.2 |
| 206.121.193.54 | 8/31/2017 20:44:46 | 8/31/2017 20:44:47 | iOS 10.3.2 |
| 73.1.5.252 | 8/31/2017 21:54:12 | 8/31/2017 21:54:12 | iOS 10.3.3 |
| 166.216.158.106 | 9/1/2017 00:17:15 | 9/1/2017 00:17:15 | iOS 10.3.3 |
| 70.198.198.229 | 9/1/2017 12:16:16 | 9/1/2017 12:16:16 | iOS 10.3.3 |
| 71.230.33.67 | 9/1/2017 13:34:38 | 9/1/2017 13:34:38 | iOS 10.3.3 |
| 75.106.244.169 | 9/1/2017 14:21:24 | 9/1/2017 14:21:24 | iOS 10.3.3 |
| 107.77.237.55 | 9/1/2017 15:36:21 | 9/1/2017 15:36:21 | iOS 10.3.3 |
| 192.55.54.38 | 9/1/2017 15:58:27 | 9/1/2017 15:58:27 | Windows |
| 107.77.221.97 | 9/1/2017 16:14:00 | 9/1/2017 16:14:00 | iOS 10.3.3 |
| 107.77.236.201 | 9/1/2017 16:26:08 | 9/1/2017 16:26:08 | iOS 10.3.2 |
| 174.192.1.127 | 9/1/2017 20:21:41 | 9/1/2017 20:23:41 | iOS 10.3.3 |
| 174.192.1.127 | 9/1/2017 20:21:41 | 9/1/2017 20:23:41 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 76.30.10.138 | 9/1/2017 20:44:24 | 9/1/2017 20:44:24 | iOS 10.3.3 |
| 107.77.235.109 | 9/1/2017 20:53:28 | 9/1/2017 21:27:32 | iOS 10.3.3 |
| 71.199.243.223 | 9/1/2017 21:11:09 | 9/1/2017 21:11:09 | iOS 10.3.3 |
| 205.174.22.25 | 9/1/2017 21:29:03 | 9/1/2017 21:29:03 | Windows 7 |
| 71.28.132.180 | 9/1/2017 21:35:24 | 9/1/2017 21:35:24 | iOS 10.3.3 |
| 172.58.109.96 | 9/4/2017 12:34:33 | 9/4/2017 12:34:33 | iOS 10.3.3 |
| 50.38.66.139 | 9/4/2017 18:18:55 | 9/4/2017 18:18:55 | iOS 10.3.3 |
| 75.104.64.9 | 9/5/2017 12:22:03 | 9/5/2017 12:22:03 | iOS 10.3.3 |
| 107.77.226.141 | 9/5/2017 12:26:36 | 9/27/2017 14:58:06 | iOS 10.3.3iOS 10.3.2 |
| 107.77.226.141 | 9/5/2017 12:26:36 | 9/27/2017 14:58:06 | iOS 10.3.3iOS 10.3.2 |
| 67.149.13.179 | 9/5/2017 12:44:53 | 9/5/2017 12:44:53 | iOS 10.3.3 |
| 68.224.188.82 | 9/5/2017 12:46:14 | 9/5/2017 12:48:25 | iOS 10.3.3 |
| 73.215.231.157 | 9/5/2017 13:09:43 | 9/5/2017 13:09:43 | iOS 10.3.3 |
| 173.188.110.74 | 9/5/2017 13:14:35 | 9/5/2017 13:14:35 | iOS 10.3.2 |
| 209.65.134.26 | 9/5/2017 13:41:13 | 9/5/2017 13:41:13 | iOS 10.3.3 |
| 72.184.152.134 | 9/5/2017 13:51:00 | 9/5/2017 13:52:16 | iOS 10.3.3 |
| 107.77.215.188 | 9/5/2017 14:05:28 | 9/20/2017 21:39:04 | iOS 10.3.3 |
| 107.77.215.188 | 9/5/2017 14:05:28 | 9/20/2017 21:39:04 | iOS 10.3.3 |
| 107.77.215.188 | 9/5/2017 14:05:28 | 9/20/2017 21:39:04 | iOS 10.3.3 |
| 107.77.215.190 | 9/5/2017 14:36:25 | 9/5/2017 14:36:25 | iOS 10.3.3 |
| 73.200.194.9 | 9/5/2017 15:36:34 | 9/5/2017 15:36:34 | iOS 10.3.3 |
| 172.58.201.168 | 9/5/2017 16:11:04 | 9/5/2017 16:11:04 | iOS 10.3.3 |
| 70.178.69.238 | 9/5/2017 16:20:20 | 9/5/2017 16:20:20 | iOS 10.3.2 |
| 75.74.130.214 | 9/5/2017 16:20:20 | 9/5/2017 16:20:20 | iOS 10.3.3 |
| 66.87.123.155 | 9/5/2017 16:35:21 | 9/5/2017 16:35:21 | iOS 10.3.3 |
| 136.33.127.236 | 9/5/2017 17:16:11 | 9/5/2017 17:16:11 | iOS 10.3.3 |
| 174.228.141.126 | 9/5/2017 17:40:20 | 9/5/2017 17:40:20 | iOS 10.3.3 |
| 216.117.234.200 | 9/5/2017 17:46:31 | 9/5/2017 17:46:31 | iOS 10.3.3 |
| 99.89.120.225 | 9/5/2017 17:51:28 | 9/5/2017 17:51:28 | iOS 10.3.3 |
| 71.55.157.147 | 9/5/2017 17:54:39 | 9/5/2017 17:54:39 | iOS 10.3.3 |
| 107.77.216.55 | 9/5/2017 18:11:34 | 9/5/2017 18:11:34 | iOS 10.3.3 |
| 66.87.100.218 | 9/5/2017 18:16:37 | 9/5/2017 18:17:19 | iOS 10.3.3 |
| 107.77.217.234 | 9/5/2017 18:20:22 | 9/8/2017 12:17:48 | iOS 10.3.3 |
| 107.77.217.234 | 9/5/2017 18:20:22 | 9/8/2017 12:17:48 | iOS 10.3.3 |

**EXHIBIT "C" Page 74 of 129**

| | | | |
|---|---|---|---|
| 24.196.169.240 | 9/5/2017 18:42:50 | 9/5/2017 18:42:50 | iOS 10.3.3 |
| 108.254.93.79 | 9/5/2017 18:43:20 | 9/5/2017 18:43:20 | iOS 10.3.3 |
| 73.91.139.150 | 9/5/2017 19:08:54 | 9/5/2017 19:08:54 | iOS 10.3.3 |
| 70.198.33.51 | 9/5/2017 19:37:25 | 9/5/2017 19:37:25 | iOS 10.3.3 |
| 73.85.58.215 | 9/5/2017 20:13:26 | 9/5/2017 20:13:26 | iOS 10.3.3 |
| 96.94.40.170 | 9/5/2017 20:30:23 | 9/5/2017 20:30:23 | iOS 10.3.3 |
| 68.106.81.137 | 9/5/2017 20:41:04 | 9/5/2017 20:41:04 | iOS 10.3.3 |
| 107.77.216.40 | 9/5/2017 21:00:47 | 9/5/2017 21:00:47 | iOS 10.3.3 |
| 174.192.48.117 | 9/5/2017 21:32:14 | 9/5/2017 21:32:14 | iOS 10.3.3 |
| 50.45.192.159 | 9/5/2017 21:43:34 | 9/5/2017 21:43:34 | iOS 10.3.3 |
| 96.42.72.166 | 9/5/2017 22:19:16 | 9/5/2017 22:19:16 | iOS 10.3.3 |
| 174.227.0.106 | 9/5/2017 22:20:23 | 9/5/2017 22:20:23 | iOS 10.3.3 |
| 45.31.193.162 | 9/5/2017 22:24:33 | 9/5/2017 22:24:33 | iOS 10.3.3 |
| 107.4.11.193 | 9/5/2017 22:38:43 | 9/5/2017 22:38:43 | iOS 10.3.3 |
| 71.47.245.3 | 9/6/2017 00:42:53 | 9/6/2017 00:42:53 | iOS 10.3.3 |
| 173.171.223.60 | 9/6/2017 12:19:37 | 9/6/2017 12:19:37 | iOS 10.3.3 |
| 68.115.168.202 | 9/6/2017 12:29:50 | 9/6/2017 12:29:50 | iOS 10.3.3 |
| 192.180.179.161 | 9/6/2017 12:37:16 | 9/6/2017 12:37:16 | iOS 10.3.3 |
| 72.185.109.186 | 9/6/2017 13:24:22 | 9/6/2017 13:24:22 | iOS 10.3.3 |
| 107.77.224.126 | 9/6/2017 14:00:08 | 9/6/2017 14:00:08 | iOS 10.3.3 |
| 174.218.10.126 | 9/6/2017 14:49:08 | 9/6/2017 14:49:08 | iOS 10.3.2 |
| 107.77.216.219 | 9/6/2017 14:55:15 | 9/6/2017 14:55:15 | iOS 10.3.3 |
| 74.73.68.244 | 9/6/2017 15:10:25 | 9/6/2017 15:10:25 | iOS 10.3.3 |
| 66.87.134.10 | 9/6/2017 15:26:54 | 9/6/2017 15:26:54 | iOS 10.3.3 |
| 162.115.236.101 | 9/6/2017 15:39:31 | 10/24/2017 20:58:56 | WindowsWindows 7 |
| 162.115.236.101 | 9/6/2017 15:39:31 | 10/24/2017 20:58:56 | WindowsWindows 7 |
| 162.115.236.101 | 9/6/2017 15:39:31 | 10/24/2017 20:58:56 | WindowsWindows 7 |
| 70.196.130.230 | 9/6/2017 15:44:55 | 9/6/2017 15:44:55 | iOS 10.3.3 |
| 76.18.58.4 | 9/6/2017 16:21:31 | 9/6/2017 16:21:31 | iOS 10.3.3 |
| 64.58.253.162 | 9/6/2017 16:27:50 | 9/6/2017 16:27:50 | iOS 10.3.3 |
| 50.246.20.185 | 9/6/2017 16:34:26 | 9/14/2017 17:22:09 | WindowsWindows 7 |
| 50.246.20.185 | 9/6/2017 16:34:26 | 9/14/2017 17:22:09 | WindowsWindows 7 |
| 107.77.215.158 | 9/6/2017 16:39:25 | 9/6/2017 16:39:25 | iOS 10.3.3 |
| 107.77.225.35 | 9/6/2017 17:10:28 | 10/2/2017 13:17:41 | iOS 10.3.3iOS 11.0 |

| | | | |
|---|---|---|---|
| 107.77.225.35 | 9/6/2017 17:10:28 | 10/2/2017 13:17:41 | iOS 10.3.3iOS 11.0 |
| 70.195.135.121 | 9/6/2017 17:58:55 | 9/6/2017 18:01:24 | iOS 10.3.3 |
| 70.195.135.121 | 9/6/2017 17:58:55 | 9/6/2017 18:01:24 | iOS 10.3.3 |
| 174.218.143.206 | 9/6/2017 17:59:00 | 9/6/2017 17:59:00 | iOS 10.3.3 |
| 70.199.153.9 | 9/6/2017 18:07:23 | 9/6/2017 18:07:23 | iOS 10.3.3 |
| 174.228.137.5 | 9/6/2017 18:18:14 | 9/6/2017 18:18:14 | iOS 10.3.3 |
| 70.213.1.230 | 9/6/2017 18:30:31 | 9/6/2017 18:30:31 | iOS 10.3.3 |
| 107.77.215.12 | 9/6/2017 18:52:01 | 9/6/2017 18:52:01 | iOS 10.3.3 |
| 73.21.123.190 | 9/6/2017 18:56:36 | 9/6/2017 19:00:27 | iOS 10.3.2 |
| 75.173.105.119 | 9/6/2017 19:03:02 | 9/6/2017 19:03:02 | iOS 10.3.3 |
| 98.116.47.6 | 9/6/2017 19:04:36 | 9/6/2017 19:04:36 | iOS 10.3.3 |
| 192.241.174.64 | 9/6/2017 19:12:44 | 9/6/2017 19:12:44 | iOS 10.3.3 |
| 172.58.145.180 | 9/6/2017 19:26:33 | 9/6/2017 19:26:33 | Android 6.0.1 |
| 75.115.36.130 | 9/6/2017 19:32:47 | 9/6/2017 19:32:47 | iOS 10.3.2 |
| 107.77.197.13 | 9/6/2017 19:59:17 | 9/6/2017 19:59:17 | iOS 10.3.3 |
| 66.87.149.36 | 9/6/2017 20:17:49 | 10/14/2017 00:02:53 | Android 7.0Android 7.1.1 |
| 66.87.149.36 | 9/6/2017 20:17:49 | 10/14/2017 00:02:53 | Android 7.0Android 7.1.1 |
| 174.219.0.190 | 9/6/2017 20:24:35 | 9/6/2017 20:24:35 | iOS 10.3.3 |
| 209.232.27.53 | 9/6/2017 21:30:12 | 9/6/2017 21:30:12 | iOS 10.3.3 |
| 174.199.23.213 | 9/7/2017 12:10:15 | 9/7/2017 12:10:15 | iOS 10.3.3 |
| 66.68.136.137 | 9/7/2017 12:18:43 | 9/7/2017 12:30:18 | iOS 10.3.3 |
| 66.87.3.179 | 9/7/2017 12:40:11 | 9/7/2017 12:40:11 | iOS 10.3.3 |
| 107.77.218.185 | 9/7/2017 12:46:40 | 9/7/2017 12:46:40 | Android 7.0 |
| 67.80.56.151 | 9/7/2017 13:11:21 | 9/7/2017 13:11:40 | iOS 10.3.3 |
| 172.125.122.155 | 9/7/2017 13:12:35 | 9/7/2017 13:12:35 | iOS 10.3.3 |
| 99.101.94.170 | 9/7/2017 13:14:32 | 9/8/2017 18:27:04 | iOS 10.3.3 |
| 72.49.144.22 | 9/7/2017 13:32:48 | 9/7/2017 13:32:48 | Android 7.0 |
| 107.77.205.215 | 9/7/2017 13:42:16 | 9/7/2017 13:42:16 | iOS 10.3.3 |
| 172.88.197.76 | 9/7/2017 13:45:28 | 9/7/2017 13:45:28 | iOS 10.3.3 |
| 174.209.10.16 | 9/7/2017 14:15:14 | 9/7/2017 14:15:14 | iOS 10.3.3 |
| 68.134.78.67 | 9/7/2017 14:44:50 | 9/7/2017 14:44:50 | iOS 10.3.3 |
| 172.58.172.198 | 9/7/2017 15:24:18 | 9/7/2017 15:24:18 | iOS 10.3.3 |
| 107.77.215.8 | 9/7/2017 15:43:23 | 9/7/2017 15:43:23 | iOS 10.3.3 |
| 71.55.198.254 | 9/7/2017 15:51:05 | 9/7/2017 15:51:05 | iOS 10.3.3 |

**EXHIBIT "C" Page 76 of 129**

| | | | |
|---|---|---|---|
| 174.228.131.246 | 9/7/2017 16:10:00 | 9/7/2017 16:10:49 | iOS 10.3.3 |
| 75.128.177.192 | 9/7/2017 16:30:31 | 9/7/2017 16:30:31 | Android 7.0 |
| 107.144.92.94 | 9/7/2017 16:32:19 | 9/7/2017 16:32:19 | iOS 10.3.3 |
| 73.157.186.93 | 9/7/2017 16:42:47 | 9/7/2017 16:47:40 | iOS 10.3.3 |
| 174.205.3.74 | 9/7/2017 16:46:34 | 9/7/2017 16:46:34 | Android 7.0 |
| 174.228.141.23 | 9/7/2017 17:14:41 | 9/7/2017 17:14:41 | iOS 10.3.2 |
| 174.193.135.195 | 9/7/2017 17:15:11 | 9/7/2017 17:15:11 | iOS 10.3.3 |
| 97.100.145.142 | 9/7/2017 17:25:16 | 9/7/2017 17:25:16 | iOS 10.3.3 |
| 107.77.235.135 | 9/7/2017 18:18:26 | 9/7/2017 18:18:26 | iOS 10.3.2 |
| 174.228.140.196 | 9/7/2017 18:30:35 | 9/7/2017 18:30:35 | iOS 10.3.3 |
| 96.88.35.138 | 9/7/2017 19:33:16 | 9/7/2017 19:33:16 | iOS 10.3.3 |
| 128.84.126.33 | 9/7/2017 20:30:38 | 9/7/2017 20:30:38 | iOS 10.3.3 |
| 70.126.43.182 | 9/7/2017 21:06:15 | 9/7/2017 21:06:15 | iOS 10.3.3 |
| 68.174.177.155 | 9/7/2017 21:18:26 | 9/7/2017 21:18:26 | iOS 10.3.3 |
| 107.77.212.176 | 9/7/2017 21:20:02 | 9/7/2017 21:20:03 | iOS 10.3.3 |
| 107.77.212.176 | 9/7/2017 21:20:02 | 9/7/2017 21:20:03 | iOS 10.3.3 |
| 107.77.252.46 | 9/7/2017 21:26:28 | 9/7/2017 21:26:28 | iOS 10.2.1 |
| 172.58.152.28 | 9/7/2017 21:31:06 | 9/7/2017 21:31:06 | iOS 10.3.3 |
| 174.193.132.58 | 9/7/2017 21:34:47 | 9/7/2017 21:34:47 | iOS 10.3.3 |
| 172.58.99.234 | 9/7/2017 21:38:10 | 9/7/2017 21:38:10 | iOS 10.3.2 |
| 174.228.2.61 | 9/7/2017 21:39:05 | 9/7/2017 21:39:05 | iOS 10.3.3 |
| 97.103.96.194 | 9/7/2017 21:51:30 | 9/7/2017 21:51:30 | Android 7.0 |
| 67.190.54.147 | 9/7/2017 22:49:49 | 9/7/2017 23:07:13 | iOS 10.3.3 |
| 174.228.136.86 | 9/7/2017 22:50:27 | 9/7/2017 22:50:27 | iOS 10.3.3 |
| 198.98.255.237 | 9/7/2017 23:09:55 | 9/7/2017 23:09:55 | iOS 10.3.1 |
| 107.77.201.82 | 9/8/2017 00:25:01 | 10/24/2017 21:12:41 | Android 7.0iOS 10.3.3 |
| 107.77.201.82 | 9/8/2017 00:25:01 | 10/24/2017 21:12:41 | Android 7.0iOS 10.3.3 |
| 108.39.232.126 | 9/8/2017 00:48:14 | 9/8/2017 00:48:14 | iOS 10.3.3 |
| 173.79.153.68 | 9/8/2017 00:48:26 | 9/8/2017 00:48:26 | iOS 10.3.3 |
| 174.221.136.177 | 9/8/2017 12:11:53 | 9/8/2017 12:11:53 | iOS 10.3.3 |
| 75.74.95.237 | 9/8/2017 12:32:09 | 9/8/2017 12:32:09 | Android 7.0 |
| 74.141.193.121 | 9/8/2017 12:43:24 | 9/8/2017 12:43:44 | Android 7.0 |
| 70.196.84.72 | 9/8/2017 13:11:29 | 9/8/2017 13:14:09 | iOS 10.3.3 |
| 70.196.84.72 | 9/8/2017 13:11:29 | 9/8/2017 13:14:09 | iOS 10.3.3 |

**EXHIBIT "C" Page 77 of 129**

| | | | |
|---|---|---|---|
| 99.144.72.35 | 9/8/2017 13:11:44 | 9/8/2017 13:11:44 | iOS 10.3.3 |
| 107.77.215.161 | 9/8/2017 13:39:43 | 9/25/2017 17:56:04 | iOS 10.3.3 |
| 107.77.215.161 | 9/8/2017 13:39:43 | 9/25/2017 17:56:04 | iOS 10.3.3 |
| 98.242.228.37 | 9/8/2017 14:31:52 | 9/8/2017 14:31:52 | iOS 10.3.3 |
| 67.182.156.123 | 9/8/2017 14:48:08 | 9/8/2017 14:48:08 | iOS 10.3.3 |
| 71.47.82.152 | 9/8/2017 14:59:10 | 9/8/2017 14:59:10 | iOS 10.3.3 |
| 68.192.194.125 | 9/8/2017 15:05:35 | 9/8/2017 15:06:59 | iOS 10.3.3 |
| 107.215.201.55 | 9/8/2017 15:07:07 | 9/8/2017 15:07:07 | iOS 10.3.3 |
| 69.242.88.96 | 9/8/2017 15:16:00 | 9/8/2017 15:16:00 | iOS 10.3.3 |
| 71.3.60.26 | 9/8/2017 15:31:22 | 9/8/2017 15:31:22 | iOS 10.3.3 |
| 76.110.60.252 | 9/8/2017 15:37:18 | 9/8/2017 15:37:18 | iOS 10.3.3 |
| 107.77.223.23 | 9/8/2017 15:45:56 | 9/8/2017 15:45:56 | iOS 10.3.1 |
| 64.239.216.154 | 9/8/2017 15:47:29 | 9/8/2017 15:47:29 | iOS 10.3.3 |
| 24.15.48.204 | 9/8/2017 15:51:15 | 9/8/2017 15:51:15 | iOS 10.3.3 |
| 174.228.6.103 | 9/8/2017 15:51:58 | 9/8/2017 15:51:58 | iOS 10.3.3 |
| 107.77.195.160 | 9/8/2017 15:53:14 | 9/8/2017 15:54:35 | Android 7.0 |
| 70.211.6.167 | 9/8/2017 15:56:50 | 9/8/2017 15:56:50 | iOS 10.3.3 |
| 107.77.198.169 | 9/8/2017 15:59:41 | 9/8/2017 15:59:41 | iOS 10.3.3 |
| 74.214.162.103 | 9/8/2017 16:10:06 | 9/8/2017 16:10:06 | iOS 10.3.3 |
| 107.77.229.151 | 9/8/2017 16:17:12 | 9/8/2017 16:17:12 | iOS 10.3.3 |
| 99.203.1.80 | 9/8/2017 16:29:08 | 9/8/2017 16:29:08 | Android 7.0 |
| 107.77.237.154 | 9/8/2017 16:35:27 | 9/8/2017 16:35:27 | iOS 10.2.1 |
| 12.130.116.114 | 9/8/2017 16:39:32 | 9/8/2017 16:39:32 | iOS 10.3.3 |
| 107.77.223.100 | 9/8/2017 16:52:06 | 9/8/2017 16:52:06 | Android 7.0 |
| 98.192.50.232 | 9/8/2017 16:52:25 | 9/8/2017 16:52:25 | iOS 10.3.3 |
| 174.233.5.81 | 9/8/2017 16:58:23 | 9/8/2017 16:58:23 | iOS 10.3.3 |
| 70.210.140.193 | 9/8/2017 17:07:23 | 9/8/2017 17:07:23 | iOS 10.3.3 |
| 66.87.122.49 | 9/8/2017 17:15:31 | 9/8/2017 17:15:31 | Android 7.0 |
| 107.77.231.117 | 9/8/2017 17:55:11 | 9/8/2017 17:55:11 | iOS 10.3.3 |
| 172.58.14.158 | 9/8/2017 18:22:11 | 9/8/2017 18:22:11 | iOS 10.3.3 |
| 70.214.113.37 | 9/8/2017 18:32:49 | 9/8/2017 18:32:49 | iOS 10.3.2 |
| 67.149.119.105 | 9/8/2017 18:44:10 | 9/8/2017 18:44:10 | iOS 10.3.3 |
| 174.227.6.108 | 9/8/2017 18:47:11 | 9/8/2017 18:53:38 | iOS 10.3.3 |
| 192.161.76.22 | 9/8/2017 18:54:41 | 9/8/2017 18:54:41 | iOS 10.3.3 |

**EXHIBIT "C" Page 78 of 129**

| | | | |
|---|---|---|---|
| 24.250.204.218 | 9/8/2017 19:07:33 | 9/8/2017 19:07:33 | iOS 10.3.3 |
| 174.103.141.232 | 9/8/2017 19:21:50 | 9/8/2017 19:21:50 | iOS 10.3.2 |
| 74.207.137.88 | 9/8/2017 19:25:13 | 9/8/2017 19:25:13 | iOS 10.3.3 |
| 184.170.188.17 | 9/8/2017 19:50:57 | 9/8/2017 19:50:57 | iOS 10.3.3 |
| 107.77.203.85 | 9/8/2017 19:52:43 | 9/8/2017 19:52:43 | iOS 10.3.3 |
| 206.9.240.68 | 9/8/2017 21:42:09 | 9/8/2017 21:42:09 | iOS 10.3.3 |
| 174.197.13.110 | 9/8/2017 22:52:37 | 9/8/2017 22:52:37 | iOS 10.3.3 |
| 65.6.106.131 | 9/9/2017 02:07:42 | 9/9/2017 02:07:42 | iOS 10.3.3 |
| 174.218.10.228 | 9/11/2017 12:17:08 | 9/11/2017 12:17:08 | iOS 10.3.3 |
| 108.24.99.114 | 9/11/2017 12:17:16 | 9/11/2017 12:17:55 | iOS 10.3.3 |
| 24.91.250.248 | 9/11/2017 12:33:37 | 9/11/2017 12:33:37 | iOS 10.3.3 |
| 73.82.172.36 | 9/11/2017 13:11:38 | 9/11/2017 13:11:38 | iOS 10.3.3 |
| 24.180.184.163 | 9/11/2017 13:31:25 | 9/11/2017 13:31:25 | iOS 10.3.3 |
| 108.213.210.254 | 9/11/2017 14:01:20 | 9/11/2017 14:01:20 | iOS 10.3.3 |
| 206.173.106.22 | 9/11/2017 14:11:43 | 9/11/2017 14:11:43 | iOS 10.3.3 |
| 72.186.126.93 | 9/11/2017 14:12:30 | 9/11/2017 14:18:32 | iOS 10.3.3Mac OS X 10.10.5 |
| 72.186.126.93 | 9/11/2017 14:12:30 | 9/11/2017 14:18:32 | iOS 10.3.3Mac OS X 10.10.5 |
| 107.77.226.129 | 9/11/2017 14:35:02 | 9/11/2017 14:35:02 | iOS 10.3.3 |
| 24.46.33.0 | 9/11/2017 15:17:13 | 9/11/2017 15:17:13 | iOS 10.3.3 |
| 184.54.124.249 | 9/11/2017 15:38:13 | 9/11/2017 15:38:13 | iOS 10.3.3 |
| 144.160.98.92 | 9/11/2017 15:56:26 | 9/11/2017 15:56:26 | Windows 7 |
| 107.77.233.125 | 9/11/2017 16:15:40 | 9/11/2017 16:17:05 | iOS 10.3.3 |
| 107.77.233.125 | 9/11/2017 16:15:40 | 9/11/2017 16:17:05 | iOS 10.3.3 |
| 98.160.81.36 | 9/11/2017 16:28:55 | 9/11/2017 16:28:55 | iOS 10.3.3 |
| 174.199.1.244 | 9/11/2017 16:34:41 | 9/11/2017 16:34:41 | iOS 10.3.3 |
| 96.245.194.253 | 9/11/2017 16:42:52 | 9/11/2017 16:42:52 | iOS 10.3.3 |
| 69.242.207.30 | 9/11/2017 16:50:25 | 9/11/2017 17:23:19 | iOS 10.3.2 |
| 107.77.215.83 | 9/11/2017 17:18:25 | 9/11/2017 17:18:25 | iOS 10.3.3 |
| 96.60.214.88 | 9/11/2017 17:23:30 | 9/11/2017 17:23:30 | iOS 10.3.3 |
| 107.77.200.136 | 9/11/2017 17:31:41 | 9/29/2017 19:48:25 | Android 7.0iOS 10.3.3 |
| 107.77.200.136 | 9/11/2017 17:31:41 | 9/29/2017 19:48:25 | Android 7.0iOS 10.3.3 |
| 107.77.200.136 | 9/11/2017 17:31:41 | 9/29/2017 19:48:25 | Android 7.0iOS 10.3.3 |
| 69.120.180.243 | 9/11/2017 17:36:19 | 9/11/2017 17:36:19 | iOS 10.3.3 |
| 107.133.26.29 | 9/11/2017 17:58:17 | 9/11/2017 17:58:17 | iOS 10.3.3 |

**EXHIBIT "C" Page 79 of 129**

| | | | |
|---|---|---|---|
| 70.214.78.0 | 9/11/2017 18:03:02 | 9/11/2017 18:03:02 | iOS 10.3.2 |
| 107.77.234.63 | 9/11/2017 18:04:43 | 9/11/2017 18:06:13 | iOS 10.3.2 |
| 70.196.3.53 | 9/11/2017 18:06:52 | 9/11/2017 18:06:52 | iOS 10.3.2 |
| 174.221.12.48 | 9/11/2017 18:11:50 | 9/11/2017 18:11:50 | iOS 10.3.3 |
| 173.239.214.4 | 9/11/2017 18:37:26 | 9/11/2017 18:37:26 | iOS 10.3.3 |
| 107.77.192.59 | 9/11/2017 19:05:50 | 9/11/2017 19:05:50 | iOS 10.3.3 |
| 108.218.248.11 | 9/11/2017 19:21:24 | 9/11/2017 19:21:24 | iOS 10.3.3 |
| 107.77.235.176 | 9/11/2017 19:31:39 | 9/11/2017 19:31:39 | iOS 10.3.3 |
| 66.87.65.30 | 9/11/2017 19:40:56 | 9/11/2017 19:41:07 | iOS 10.3.3 |
| 66.87.65.30 | 9/11/2017 19:40:56 | 9/11/2017 19:41:07 | iOS 10.3.3 |
| 174.218.144.129 | 9/11/2017 19:47:27 | 9/11/2017 19:49:51 | iOS 10.3.3 |
| 107.77.173.9 | 9/11/2017 20:20:31 | 9/11/2017 20:20:31 | Android 7.0 |
| 70.195.65.113 | 9/11/2017 20:26:50 | 9/11/2017 20:26:50 | iOS 10.3.1 |
| 107.77.236.81 | 9/11/2017 20:48:37 | 9/11/2017 20:48:37 | iOS 10.3.3 |
| 107.77.223.72 | 9/11/2017 20:50:40 | 9/11/2017 20:50:40 | iOS 10.3.3 |
| 184.57.226.33 | 9/11/2017 21:04:48 | 9/11/2017 21:05:19 | iOS 10.3.3 |
| 174.228.131.203 | 9/11/2017 21:09:25 | 9/11/2017 21:09:25 | iOS 10.3.3 |
| 107.77.223.131 | 9/11/2017 21:15:04 | 9/11/2017 21:15:04 | iOS 10.3.3 |
| 172.58.12.89 | 9/11/2017 21:16:22 | 9/21/2017 15:26:09 | iOS 10.3.3 |
| 172.58.12.89 | 9/11/2017 21:16:22 | 9/21/2017 15:26:09 | iOS 10.3.3 |
| 172.58.12.89 | 9/11/2017 21:16:22 | 9/21/2017 15:26:09 | iOS 10.3.3 |
| 172.58.12.89 | 9/11/2017 21:16:22 | 9/21/2017 15:26:09 | iOS 10.3.3 |
| 97.81.108.72 | 9/11/2017 21:36:26 | 9/11/2017 21:36:26 | Android 7.0 |
| 73.241.231.160 | 9/11/2017 22:12:19 | 9/11/2017 22:12:19 | iOS 10.3.3 |
| 108.51.205.164 | 9/11/2017 22:12:33 | 9/11/2017 22:12:33 | iOS 10.3.3 |
| 99.167.84.99 | 9/11/2017 22:12:48 | 9/11/2017 22:12:48 | iOS 10.3.3 |
| 71.88.16.62 | 9/12/2017 12:00:43 | 9/12/2017 12:00:43 | iOS 10.3.3 |
| 73.139.49.219 | 9/12/2017 12:20:32 | 9/12/2017 12:20:32 | iOS 10.3.3 |
| 172.58.19.77 | 9/12/2017 12:20:36 | 9/12/2017 12:20:36 | iOS 10.3.3 |
| 73.121.188.52 | 9/12/2017 12:49:47 | 9/12/2017 12:50:24 | iOS 10.3.3 |
| 71.89.185.129 | 9/12/2017 13:04:02 | 9/12/2017 23:24:02 | iOS 10.3.3 |
| 99.132.65.21 | 9/12/2017 13:05:18 | 9/12/2017 13:05:53 | iOS 10.3.3 |
| 96.29.36.59 | 9/12/2017 13:09:33 | 9/12/2017 13:09:33 | iOS 10.3.3 |
| 104.185.72.56 | 9/12/2017 13:17:30 | 9/12/2017 13:17:30 | iOS 10.3.3 |

**EXHIBIT "C" Page 80 of 129**

| | | | |
|---|---|---|---|
| 172.58.41.87 | 9/12/2017 13:21:17 | 9/12/2017 13:21:17 | Android 7.0 |
| 75.100.34.156 | 9/12/2017 13:21:44 | 9/22/2017 15:27:17 | Windows 7 |
| 75.100.34.156 | 9/12/2017 13:21:44 | 9/22/2017 15:27:17 | Windows 7 |
| 107.77.203.158 | 9/12/2017 13:22:16 | 9/12/2017 13:22:16 | iOS 10.3.2 |
| 70.209.144.206 | 9/12/2017 13:22:32 | 9/12/2017 13:22:32 | iOS 10.3.3 |
| 73.245.247.227 | 9/12/2017 13:31:05 | 9/12/2017 13:31:05 | Windows |
| 68.107.108.48 | 9/12/2017 13:32:44 | 9/12/2017 13:32:44 | Windows |
| 134.231.168.210 | 9/12/2017 13:39:26 | 9/12/2017 13:39:26 | Windows |
| 173.50.71.75 | 9/12/2017 13:43:06 | 9/12/2017 13:43:06 | iOS 10.3.3 |
| 70.196.129.7 | 9/12/2017 13:58:42 | 9/12/2017 13:58:42 | iOS 10.3.3 |
| 68.229.128.47 | 9/12/2017 14:04:56 | 9/12/2017 14:04:56 | Mac OS X 10.11.6 |
| 70.210.72.132 | 9/12/2017 14:07:42 | 9/12/2017 14:07:42 | iOS 10.3.2 |
| 76.171.181.54 | 9/12/2017 14:07:44 | 9/12/2017 14:19:14 | iOS 10.3.3 |
| 174.196.150.33 | 9/12/2017 14:08:55 | 9/12/2017 14:08:55 | iOS 10.3.3 |
| 172.90.185.68 | 9/12/2017 14:12:28 | 9/12/2017 14:12:28 | iOS 10.3.3 |
| 107.204.156.253 | 9/12/2017 14:13:54 | 9/12/2017 14:13:54 | iOS 10.3.3 |
| 71.233.91.242 | 9/12/2017 14:20:12 | 9/12/2017 14:20:12 | Mac OS X 10.9.2 |
| 68.132.32.182 | 9/12/2017 14:21:07 | 9/12/2017 14:21:07 | iOS 10.2.1 |
| 24.0.90.220 | 9/12/2017 14:21:45 | 9/12/2017 14:21:45 | iOS 10.3.3 |
| 99.3.27.88 | 9/12/2017 14:25:57 | 9/12/2017 14:25:57 | Windows 7 |
| 104.183.105.157 | 9/12/2017 14:29:02 | 9/12/2017 14:29:02 | Windows 7 |
| 68.205.55.30 | 9/12/2017 14:31:00 | 9/12/2017 14:31:00 | Mac OS X 10.12.4 |
| 70.190.45.174 | 9/12/2017 14:32:28 | 9/12/2017 14:32:46 | iOS 10.3.3 |
| 104.176.26.247 | 9/12/2017 14:38:32 | 9/12/2017 14:38:32 | Windows 7 |
| 99.25.52.91 | 9/12/2017 14:40:38 | 9/12/2017 14:40:38 | Windows |
| 199.38.124.243 | 9/12/2017 14:40:41 | 9/12/2017 14:40:41 | iOS 10.3.3 |
| 24.102.224.78 | 9/12/2017 14:42:14 | 9/12/2017 14:42:14 | Windows |
| 107.185.173.109 | 9/12/2017 14:43:56 | 9/12/2017 14:43:56 | Windows |
| 76.211.176.219 | 9/12/2017 14:44:39 | 9/12/2017 14:44:39 | Windows 8 |
| 76.23.197.88 | 9/12/2017 14:46:12 | 9/12/2017 14:46:12 | Windows 7 |
| 96.18.113.62 | 9/12/2017 14:47:21 | 9/12/2017 14:47:21 | Windows |
| 205.232.106.254 | 9/12/2017 14:53:40 | 9/21/2017 18:40:07 | WindowsWindows 7 |
| 205.232.106.254 | 9/12/2017 14:53:40 | 9/21/2017 18:40:07 | WindowsWindows 7 |
| 104.52.96.33 | 9/12/2017 14:58:07 | 9/12/2017 14:58:07 | Windows |

**EXHIBIT "C" Page 81 of 129**

| | | | |
|---|---|---|---|
| 71.223.153.125 | 9/12/2017 15:06:22 | 9/12/2017 15:06:22 | iOS 10.3.3 |
| 99.3.19.104 | 9/12/2017 15:08:05 | 9/12/2017 15:08:05 | Windows 7 |
| 69.201.90.85 | 9/12/2017 15:09:05 | 9/12/2017 15:09:05 | Windows 7 |
| 66.209.138.181 | 9/12/2017 15:11:39 | 9/12/2017 15:11:39 | iOS 10.3.3 |
| 98.203.130.68 | 9/12/2017 15:18:16 | 9/12/2017 15:18:16 | Windows 7 |
| 216.164.136.110 | 9/12/2017 15:18:26 | 9/12/2017 15:18:26 | Windows |
| 67.11.75.200 | 9/12/2017 15:20:45 | 9/12/2017 15:20:45 | iOS 10.3.2 |
| 73.178.96.122 | 9/12/2017 15:29:26 | 9/12/2017 15:29:26 | Mac OS X 10.9.2 |
| 174.96.34.162 | 9/12/2017 15:35:00 | 9/12/2017 15:35:00 | iOS 10.3.3 |
| 204.102.252.101 | 9/12/2017 15:46:13 | 9/12/2017 15:46:13 | iOS 10.3.3 |
| 75.81.54.111 | 9/12/2017 15:51:26 | 9/12/2017 15:51:26 | Windows 7 |
| 184.57.204.199 | 9/12/2017 16:00:23 | 9/12/2017 16:00:23 | Mac OS X 10.12.4 |
| 69.118.123.18 | 9/12/2017 16:01:13 | 9/12/2017 16:01:13 | Mac OS X 10.12.4 |
| 174.48.55.250 | 9/12/2017 16:07:13 | 9/12/2017 16:07:13 | Windows |
| 104.173.4.196 | 9/12/2017 16:13:54 | 9/22/2017 15:49:44 | Windows 7Mac OS X 10.9.3 |
| 104.173.4.196 | 9/12/2017 16:13:54 | 9/22/2017 15:49:44 | Windows 7Mac OS X 10.9.3 |
| 104.173.4.196 | 9/12/2017 16:13:54 | 9/22/2017 15:49:44 | Windows 7Mac OS X 10.9.3 |
| 74.211.77.154 | 9/12/2017 16:16:08 | 9/12/2017 16:16:08 | Windows 7 |
| 73.144.67.29 | 9/12/2017 16:27:48 | 9/12/2017 16:27:48 | Windows |
| 66.196.16.127 | 9/12/2017 16:31:15 | 9/12/2017 16:31:15 | Windows |
| 70.198.71.2 | 9/12/2017 16:38:12 | 9/12/2017 16:38:12 | iOS 10.3.3 |
| 68.108.18.92 | 9/12/2017 16:38:27 | 9/12/2017 16:38:27 | Windows 7 |
| 161.97.198.71 | 9/12/2017 16:42:51 | 9/12/2017 16:42:51 | Windows |
| 162.199.31.79 | 9/12/2017 16:44:22 | 9/20/2017 16:00:14 | Windows 8.1Windows XP |
| 162.199.31.79 | 9/12/2017 16:44:22 | 9/20/2017 16:00:14 | Windows 8.1Windows XP |
| 71.228.47.161 | 9/12/2017 16:44:46 | 9/12/2017 16:44:46 | Windows 7 |
| 174.111.35.151 | 9/12/2017 16:47:50 | 9/12/2017 16:47:50 | Windows 8.1 |
| 71.115.142.178 | 9/12/2017 16:52:00 | 9/12/2017 16:52:00 | Windows 7 |
| 64.179.201.253 | 9/12/2017 16:57:50 | 9/12/2017 16:57:50 | Mac OS X 10.6.7 |
| 137.99.144.105 | 9/12/2017 17:03:08 | 9/20/2017 14:03:56 | WindowsWindows 7 |
| 137.99.144.105 | 9/12/2017 17:03:08 | 9/20/2017 14:03:56 | WindowsWindows 7 |
| 173.239.199.157 | 9/12/2017 17:05:26 | 9/12/2017 17:05:26 | Windows |
| 174.69.138.150 | 9/12/2017 17:06:10 | 9/12/2017 17:06:10 | Mac OS X 10.12.4 |
| 24.250.166.120 | 9/12/2017 17:08:47 | 9/12/2017 17:08:47 | iOS 10.3.3 |

**EXHIBIT "C" Page 82 of 129**

| | | | |
|---|---|---|---|
| 67.149.13.206 | 9/12/2017 17:10:12 | 9/12/2017 17:10:12 | Windows 8.1 |
| 107.77.215.139 | 9/12/2017 17:14:07 | 9/12/2017 17:14:07 | iOS 10.3.3 |
| 74.73.83.47 | 9/12/2017 17:14:36 | 9/12/2017 17:14:36 | Mac OS X 10.11.6 |
| 184.167.171.167 | 9/12/2017 17:25:30 | 9/12/2017 17:25:30 | Windows 8.1 |
| 173.94.244.167 | 9/12/2017 17:26:32 | 9/12/2017 17:26:32 | Windows 7 |
| 69.237.23.101 | 9/12/2017 17:29:47 | 9/12/2017 17:29:47 | Windows 7 |
| 108.26.242.146 | 9/12/2017 17:31:41 | 9/12/2017 17:31:41 | Windows |
| 68.44.221.206 | 9/12/2017 17:37:04 | 9/12/2017 17:37:04 | Windows 7 |
| 70.175.105.175 | 9/12/2017 17:37:11 | 9/12/2017 17:37:11 | Windows |
| 68.41.61.132 | 9/12/2017 17:39:49 | 9/12/2017 17:39:49 | Windows 7 |
| 72.194.120.23 | 9/12/2017 17:40:07 | 9/12/2017 17:40:07 | Windows 7 |
| 208.70.40.13 | 9/12/2017 17:43:26 | 9/12/2017 17:43:26 | Windows 7 |
| 69.118.232.227 | 9/12/2017 17:50:00 | 9/20/2017 16:03:10 | Mac OS X 10.12.4Windows |
| 69.118.232.227 | 9/12/2017 17:50:00 | 9/20/2017 16:03:10 | Mac OS X 10.12.4Windows |
| 162.202.85.70 | 9/12/2017 17:52:20 | 9/12/2017 17:52:20 | Windows 7 |
| 108.236.76.136 | 9/12/2017 17:54:19 | 9/12/2017 17:54:19 | Mac OS X 10.11.6 |
| 107.77.216.81 | 9/12/2017 17:55:28 | 9/12/2017 17:55:28 | iOS 10.3.3 |
| 50.102.43.32 | 9/12/2017 17:57:06 | 9/12/2017 17:57:06 | Windows |
| 107.77.216.201 | 9/12/2017 17:59:20 | 9/25/2017 12:33:25 | Android 7.0 |
| 107.77.216.201 | 9/12/2017 17:59:20 | 9/25/2017 12:33:25 | Android 7.0 |
| 172.58.201.141 | 9/12/2017 17:59:45 | 9/12/2017 17:59:45 | Android 7.0 |
| 173.118.131.34 | 9/12/2017 17:59:46 | 9/12/2017 18:00:24 | iOS 10.3.3 |
| 68.106.63.207 | 9/12/2017 18:03:09 | 9/12/2017 18:03:09 | Windows 7 |
| 99.100.203.10 | 9/12/2017 18:03:51 | 9/12/2017 18:03:51 | Mac OS X 10.9.3 |
| 64.185.21.41 | 9/12/2017 18:04:08 | 9/12/2017 18:04:08 | Windows |
| 73.148.35.202 | 9/12/2017 18:10:30 | 9/12/2017 18:10:30 | Windows 7 |
| 174.205.13.186 | 9/12/2017 18:16:47 | 9/12/2017 18:16:47 | iOS 10.3.2 |
| 172.58.201.67 | 9/12/2017 18:34:28 | 9/12/2017 18:34:28 | iOS 10.3.3 |
| 198.0.11.28 | 9/12/2017 18:52:18 | 9/12/2017 18:52:18 | iOS 10.3.3 |
| 50.44.108.218 | 9/12/2017 19:17:14 | 9/12/2017 19:18:23 | iOS 10.3.3 |
| 98.113.53.176 | 9/12/2017 19:28:14 | 9/12/2017 19:28:14 | iOS 10.3.3 |
| 50.86.55.49 | 9/12/2017 20:05:50 | 9/12/2017 20:05:50 | iOS 10.3.3 |
| 174.228.5.15 | 9/12/2017 20:35:50 | 10/25/2017 22:20:10 | iOS 10.3.3Android 6.0.1 |
| 174.228.5.15 | 9/12/2017 20:35:50 | 10/25/2017 22:20:10 | iOS 10.3.3Android 6.0.1 |

| | | | |
|---|---|---|---|
| 107.77.230.53 | 9/12/2017 20:36:39 | 9/12/2017 20:36:39 | iOS 10.3.3 |
| 174.199.3.34 | 9/12/2017 20:50:09 | 9/12/2017 20:50:09 | iOS 10.3.3 |
| 98.215.134.56 | 9/12/2017 21:03:04 | 10/3/2017 14:26:47 | iOS 10.3.3iOS 11.0 |
| 98.215.134.56 | 9/12/2017 21:03:04 | 10/3/2017 14:26:47 | iOS 10.3.3iOS 11.0 |
| 68.48.147.237 | 9/12/2017 21:07:27 | 9/12/2017 21:07:27 | iOS 10.3.3 |
| 72.23.41.25 | 9/12/2017 21:13:46 | 9/12/2017 21:13:46 | iOS 10.3.3 |
| 107.77.215.59 | 9/12/2017 21:39:37 | 9/12/2017 21:39:37 | iOS 10.3.3 |
| 198.72.188.96 | 9/12/2017 21:55:19 | 9/12/2017 21:55:19 | Android 7.0 |
| 174.48.115.35 | 9/12/2017 22:08:01 | 9/12/2017 22:08:01 | iOS 10.3.3 |
| 73.139.94.4 | 9/12/2017 22:13:08 | 9/12/2017 22:15:21 | Android 7.0 |
| 66.87.142.58 | 9/12/2017 22:23:16 | 9/12/2017 22:29:35 | iOS 10.3.3 |
| 66.87.142.58 | 9/12/2017 22:23:16 | 9/12/2017 22:29:35 | iOS 10.3.3 |
| 104.50.147.206 | 9/12/2017 23:25:02 | 9/12/2017 23:25:02 | iOS 10.3.3 |
| 70.211.12.147 | 9/13/2017 00:59:16 | 9/13/2017 00:59:16 | iOS 10.3.3 |
| 107.77.225.125 | 9/13/2017 12:05:13 | 9/13/2017 16:19:40 | iOS 10.3.3 |
| 184.15.27.179 | 9/13/2017 12:06:20 | 9/13/2017 12:06:20 | iOS 10.3.3 |
| 70.208.66.76 | 9/13/2017 12:06:39 | 9/13/2017 12:06:39 | iOS 10.3.3 |
| 166.182.67.102 | 9/13/2017 12:09:13 | 9/13/2017 12:09:13 | iOS 10.3.3 |
| 107.77.229.158 | 9/13/2017 12:13:17 | 9/13/2017 12:13:17 | iOS 10.3.3 |
| 69.12.17.29 | 9/13/2017 12:13:19 | 9/13/2017 12:13:19 | Mac OS X 10.6.7 |
| 172.75.101.196 | 9/13/2017 12:15:23 | 9/13/2017 12:15:23 | Windows 8.1 |
| 66.87.133.65 | 9/13/2017 12:21:21 | 9/13/2017 12:21:21 | iOS 10.2.1 |
| 98.221.198.90 | 9/13/2017 12:29:28 | 9/13/2017 12:29:28 | Windows |
| 107.77.226.150 | 9/13/2017 12:37:48 | 9/13/2017 12:37:48 | iOS 10.3.3 |
| 172.58.25.101 | 9/13/2017 12:43:13 | 9/13/2017 12:43:13 | iOS 10.3.3 |
| 108.54.218.83 | 9/13/2017 12:52:56 | 9/13/2017 13:41:16 | Windows 8.1iOS 10.3.3 |
| 108.54.218.83 | 9/13/2017 12:52:56 | 9/13/2017 13:41:16 | Windows 8.1iOS 10.3.3 |
| 45.31.228.37 | 9/13/2017 12:55:07 | 9/13/2017 12:55:07 | iOS 10.3.3 |
| 66.169.169.35 | 9/13/2017 12:55:30 | 9/13/2017 12:55:30 | Windows |
| 64.134.186.60 | 9/13/2017 12:56:48 | 9/13/2017 12:56:48 | iOS 10.3.2 |
| 50.206.111.30 | 9/13/2017 12:58:29 | 9/26/2017 14:56:02 | iOS 10.3.3 |
| 99.47.207.185 | 9/13/2017 12:58:30 | 9/13/2017 13:00:04 | Android 7.0 |
| 76.119.24.231 | 9/13/2017 12:58:41 | 9/13/2017 12:58:41 | Android 7.0 |
| 71.59.46.249 | 9/13/2017 12:59:21 | 9/13/2017 12:59:21 | iOS 10.3.3 |

**EXHIBIT "C" Page 84 of 129**

| | | | |
|---|---|---|---|
| 69.112.93.95 | 9/13/2017 13:04:09 | 9/13/2017 13:04:09 | Mac OS X 10.6.7 |
| 75.66.117.72 | 9/13/2017 13:06:50 | 9/13/2017 13:06:50 | iOS 10.3.3 |
| 24.208.49.59 | 9/13/2017 13:12:22 | 9/13/2017 13:12:22 | Windows 7 |
| 73.244.89.64 | 9/13/2017 13:12:49 | 9/13/2017 13:12:49 | iOS 10.3.3 |
| 74.104.132.250 | 9/13/2017 13:15:17 | 9/21/2017 18:38:55 | Windows 8.1 |
| 74.104.132.250 | 9/13/2017 13:15:17 | 9/21/2017 18:38:55 | Windows 8.1 |
| 74.139.150.153 | 9/13/2017 13:18:01 | 9/13/2017 13:18:01 | Windows XP |
| 99.10.192.132 | 9/13/2017 13:19:25 | 9/13/2017 13:19:25 | Mac OS X 10.12.4 |
| 71.56.113.94 | 9/13/2017 13:25:41 | 9/13/2017 13:25:41 | iOS 10.3.3 |
| 173.49.214.72 | 9/13/2017 13:28:22 | 9/13/2017 13:28:22 | Mac OS X 10.12.4 |
| 184.6.24.20 | 9/13/2017 13:32:17 | 9/13/2017 13:32:17 | Mac OS X 10.9.3 |
| 207.38.234.254 | 9/13/2017 13:33:03 | 9/13/2017 13:33:03 | Windows 7 |
| 108.2.163.139 | 9/13/2017 13:47:41 | 9/13/2017 13:47:41 | Windows 7 |
| 107.77.235.158 | 9/13/2017 13:48:51 | 9/13/2017 13:48:51 | iOS 10.3.3 |
| 71.223.151.106 | 9/13/2017 14:00:34 | 9/13/2017 14:00:34 | Mac OS X 10.12.4 |
| 74.138.231.48 | 9/13/2017 14:04:01 | 9/13/2017 14:04:01 | Mac OS X 10.6.7 |
| 74.95.74.57 | 9/13/2017 14:16:25 | 9/13/2017 14:16:25 | Windows |
| 71.162.162.19 | 9/13/2017 14:29:14 | 9/13/2017 14:29:14 | Mac OS X 10.12.4 |
| 98.5.40.75 | 9/13/2017 14:38:39 | 9/13/2017 14:38:39 | Windows |
| 64.251.160.49 | 9/13/2017 14:40:59 | 9/13/2017 14:40:59 | Windows |
| 24.40.225.193 | 9/13/2017 14:47:14 | 9/13/2017 14:47:14 | Windows XP |
| 75.67.221.26 | 9/13/2017 14:51:24 | 9/13/2017 14:51:24 | Windows |
| 73.1.178.201 | 9/13/2017 14:58:43 | 9/13/2017 14:58:43 | iOS 10.3.3 |
| 69.126.80.196 | 9/13/2017 14:59:47 | 9/13/2017 14:59:47 | iOS 10.3.3 |
| 107.77.212.110 | 9/13/2017 15:06:36 | 9/13/2017 15:06:36 | iOS 10.3.3 |
| 73.150.109.193 | 9/13/2017 15:06:38 | 9/13/2017 15:06:38 | iOS 10.3.3 |
| 108.204.38.109 | 9/13/2017 15:09:01 | 9/13/2017 15:09:01 | iOS 10.3.3 |
| 24.91.255.77 | 9/13/2017 15:11:33 | 9/13/2017 15:12:31 | iOS 10.3.3 |
| 74.107.122.203 | 9/13/2017 15:12:24 | 9/13/2017 15:12:24 | Windows 7 |
| 68.206.236.94 | 9/13/2017 15:14:23 | 9/13/2017 15:14:23 | Windows 7 |
| 68.59.110.74 | 9/13/2017 15:31:32 | 9/20/2017 13:45:21 | Windows 7Windows 8.1 |
| 68.59.110.74 | 9/13/2017 15:31:32 | 9/20/2017 13:45:21 | Windows 7Windows 8.1 |
| 104.14.37.175 | 9/13/2017 15:33:17 | 9/13/2017 15:33:17 | Windows |
| 99.45.113.46 | 9/13/2017 15:39:31 | 9/13/2017 15:39:31 | Windows 7 |

**EXHIBIT "C" Page 85 of 129**

| IP | Start | End | OS |
|---|---|---|---|
| 70.209.196.97 | 9/13/2017 15:40:19 | 9/13/2017 15:40:19 | iOS 10.3.3 |
| 74.215.191.171 | 9/13/2017 15:40:48 | 9/13/2017 15:40:48 | Mac OS X 10.12.4 |
| 73.86.25.232 | 9/13/2017 15:44:38 | 9/13/2017 15:44:38 | iOS 10.3.3 |
| 104.2.185.237 | 9/13/2017 15:44:47 | 9/22/2017 17:12:15 | Windows 7 |
| 104.2.185.237 | 9/13/2017 15:44:47 | 9/22/2017 17:12:15 | Windows 7 |
| 76.167.107.63 | 9/13/2017 15:45:32 | 9/13/2017 15:45:32 | Windows |
| 71.63.29.222 | 9/13/2017 15:45:41 | 9/19/2017 15:01:30 | Windows 7Mac OS X 10.6.7 |
| 71.63.29.222 | 9/13/2017 15:45:41 | 9/19/2017 15:01:30 | Windows 7Mac OS X 10.6.7 |
| 73.237.220.65 | 9/13/2017 15:46:42 | 9/13/2017 15:46:42 | Windows XP |
| 108.39.248.219 | 9/13/2017 15:49:23 | 9/13/2017 15:49:23 | Mac OS X 10.9.2 |
| 68.188.172.74 | 9/13/2017 15:59:05 | 9/13/2017 15:59:05 | Mac OS X 10.12.4 |
| 76.118.65.125 | 9/13/2017 16:08:50 | 9/13/2017 16:08:50 | Android 7.0 |
| 206.72.94.71 | 9/13/2017 16:13:04 | 9/13/2017 16:13:04 | Mac OS X 10.9.3 |
| 69.62.206.133 | 9/13/2017 16:19:38 | 9/13/2017 16:19:38 | Windows 7 |
| 73.74.34.183 | 9/13/2017 16:21:29 | 9/13/2017 16:21:29 | Mac OS X 10.11.6 |
| 70.163.49.198 | 9/13/2017 16:32:06 | 9/19/2017 16:57:36 | Windows 7 |
| 70.163.49.198 | 9/13/2017 16:32:06 | 9/19/2017 16:57:36 | Windows 7 |
| 73.16.207.110 | 9/13/2017 16:33:30 | 9/13/2017 16:33:30 | Mac OS X 10.9.3 |
| 73.96.115.93 | 9/13/2017 16:35:05 | 9/13/2017 16:35:05 | iOS 10.3.3 |
| 74.133.132.114 | 9/13/2017 16:35:16 | 9/13/2017 16:35:16 | Windows XP |
| 73.250.203.253 | 9/13/2017 16:35:27 | 9/13/2017 16:35:27 | Windows |
| 73.177.20.138 | 9/13/2017 16:36:18 | 9/13/2017 16:36:18 | Windows 7 |
| 24.112.89.216 | 9/13/2017 16:38:35 | 9/13/2017 16:38:35 | iOS 10.3.3 |
| 99.24.42.152 | 9/13/2017 16:42:15 | 9/13/2017 16:42:15 | Windows 7 |
| 99.44.112.36 | 9/13/2017 16:44:08 | 9/13/2017 16:44:08 | Mac OS X 10.12.4 |
| 98.183.206.48 | 9/13/2017 16:45:40 | 9/13/2017 16:45:40 | Windows 7 |
| 99.72.84.26 | 9/13/2017 16:57:25 | 9/13/2017 16:57:25 | Windows 7 |
| 104.48.191.206 | 9/13/2017 16:59:01 | 9/13/2017 16:59:01 | Windows 7 |
| 68.102.43.192 | 9/13/2017 17:10:40 | 9/13/2017 17:10:40 | Windows 7 |
| 174.238.128.116 | 9/13/2017 17:12:26 | 9/13/2017 17:12:26 | iOS 10.3.3 |
| 73.4.204.161 | 9/13/2017 17:13:05 | 9/13/2017 17:13:05 | iOS 10.3.3 |
| 108.222.255.31 | 9/13/2017 17:14:26 | 9/13/2017 17:14:26 | iOS 10.3.3 |
| 108.225.221.58 | 9/13/2017 17:15:02 | 9/13/2017 17:15:33 | iOS 10.3.3 |
| 99.170.40.33 | 9/13/2017 17:17:37 | 9/13/2017 17:17:37 | Windows |

**EXHIBIT "C" Page 86 of 129**

| | | | |
|---|---|---|---|
| 107.147.54.61 | 9/13/2017 17:19:27 | 9/13/2017 17:19:27 | Windows 7 |
| 208.184.161.146 | 9/13/2017 18:59:11 | 9/13/2017 18:59:11 | iOS 10.3.3 |
| 172.58.11.86 | 9/13/2017 19:18:22 | 9/13/2017 19:18:22 | Android 7.0 |
| 70.208.82.0 | 9/13/2017 19:28:42 | 9/13/2017 19:29:53 | iOS 10.3.3 |
| 107.77.210.83 | 9/13/2017 19:59:57 | 9/13/2017 19:59:57 | iOS 10.3.3 |
| 68.196.61.32 | 9/13/2017 20:00:15 | 9/13/2017 20:00:15 | iOS 10.3.3 |
| 174.110.128.145 | 9/13/2017 20:02:00 | 9/13/2017 20:02:00 | iOS 10.3.3 |
| 68.118.206.186 | 9/13/2017 20:05:42 | 9/13/2017 20:05:42 | iOS 10.3.3 |
| 69.137.126.43 | 9/13/2017 20:06:25 | 9/13/2017 20:06:25 | iOS 10.3.3 |
| 72.83.145.78 | 9/13/2017 20:07:04 | 9/13/2017 20:07:04 | iOS 10.3.3 |
| 142.129.36.70 | 9/13/2017 20:09:18 | 9/13/2017 20:09:18 | iOS 10.3.3 |
| 174.48.6.15 | 9/13/2017 20:16:03 | 9/13/2017 20:16:03 | iOS 10.3.2 |
| 108.225.188.163 | 9/13/2017 20:34:19 | 9/13/2017 20:34:19 | iOS 10.3.3 |
| 152.121.18.252 | 9/13/2017 20:53:38 | 9/13/2017 20:53:38 | Windows 7 |
| 24.128.244.136 | 9/13/2017 21:23:39 | 9/13/2017 21:25:05 | iOS 10.3.3 |
| 107.77.229.106 | 9/13/2017 22:03:26 | 9/13/2017 22:03:26 | iOS 10.3.3 |
| 99.129.248.201 | 9/13/2017 22:04:34 | 9/13/2017 22:04:34 | iOS 10.3.3 |
| 73.57.250.11 | 9/13/2017 22:10:33 | 9/13/2017 22:10:33 | iOS 10.3.3 |
| 71.138.160.53 | 9/13/2017 22:14:19 | 9/13/2017 22:14:19 | iOS 10.3.3 |
| 107.77.207.77 | 9/13/2017 22:16:17 | 9/13/2017 22:16:17 | iOS 10.3.3 |
| 107.77.214.50 | 9/13/2017 22:34:17 | 9/13/2017 22:34:17 | iOS 10.3.3 |
| 71.223.37.54 | 9/13/2017 22:38:31 | 9/13/2017 22:38:31 | iOS 10.3.3 |
| 73.178.127.132 | 9/13/2017 22:42:48 | 9/13/2017 22:49:57 | iOS 10.3.3 |
| 73.178.127.132 | 9/13/2017 22:42:48 | 9/13/2017 22:49:57 | iOS 10.3.3 |
| 69.14.122.131 | 9/13/2017 22:47:38 | 9/13/2017 22:47:38 | iOS 10.3.3 |
| 70.195.196.188 | 9/13/2017 23:03:23 | 9/13/2017 23:04:42 | iOS 10.3.3 |
| 72.84.92.74 | 9/14/2017 12:20:25 | 9/14/2017 12:21:32 | iOS 10.3.3 |
| 73.205.28.130 | 9/14/2017 12:31:45 | 9/14/2017 12:31:45 | iOS 10.3.3 |
| 107.77.215.92 | 9/14/2017 12:39:05 | 9/14/2017 12:39:05 | iOS 10.3.3 |
| 70.181.39.241 | 9/14/2017 12:52:56 | 9/14/2017 12:52:56 | Windows |
| 24.105.224.136 | 9/14/2017 12:54:25 | 9/14/2017 12:54:25 | Windows |
| 192.69.162.110 | 9/14/2017 12:59:23 | 9/14/2017 12:59:23 | Windows 7 |
| 67.246.20.123 | 9/14/2017 13:06:19 | 9/14/2017 13:06:19 | Mac OS X 10.9.3 |
| 73.22.42.21 | 9/14/2017 13:11:33 | 9/14/2017 13:11:33 | Windows |

**EXHIBIT "C" Page 87 of 129**

| | | | |
|---|---|---|---|
| 76.204.112.172 | 9/14/2017 13:13:20 | 9/14/2017 13:13:20 | Windows 7 |
| 67.198.122.241 | 9/14/2017 13:14:42 | 9/14/2017 13:14:42 | Mac OS X 10.9.3 |
| 99.9.4.62 | 9/14/2017 13:15:16 | 9/14/2017 13:15:16 | Windows 7 |
| 67.240.149.97 | 9/14/2017 13:16:38 | 9/14/2017 13:16:38 | Windows |
| 64.121.151.109 | 9/14/2017 13:18:11 | 9/14/2017 13:18:11 | Windows XP |
| 98.109.212.148 | 9/14/2017 13:21:19 | 9/14/2017 13:21:19 | Windows 7 |
| 71.61.234.131 | 9/14/2017 13:23:05 | 9/14/2017 13:23:05 | iOS 10.3.3 |
| 96.255.168.133 | 9/14/2017 13:24:12 | 9/14/2017 13:24:12 | Windows 7 |
| 173.69.148.193 | 9/14/2017 13:27:17 | 9/14/2017 13:27:17 | Windows |
| 174.55.154.168 | 9/14/2017 13:27:50 | 9/14/2017 13:27:50 | Windows |
| 68.56.54.193 | 9/14/2017 13:29:39 | 9/14/2017 13:29:39 | Mac OS X 10.11.6 |
| 165.117.228.130 | 9/14/2017 13:30:01 | 9/14/2017 13:30:01 | Windows |
| 73.222.86.131 | 9/14/2017 13:30:12 | 9/14/2017 13:30:12 | Windows XP |
| 173.187.7.71 | 9/14/2017 13:34:41 | 9/14/2017 13:34:41 | Windows 7 |
| 108.248.192.57 | 9/14/2017 13:36:14 | 9/14/2017 13:36:14 | Windows 7 |
| 47.214.191.144 | 9/14/2017 13:39:41 | 9/14/2017 13:39:41 | Windows |
| 24.231.170.143 | 9/14/2017 13:56:29 | 9/14/2017 13:56:29 | Windows 7 |
| 73.77.187.38 | 9/14/2017 13:58:14 | 9/14/2017 13:58:14 | Mac OS X 10.9.2 |
| 67.174.190.234 | 9/14/2017 13:58:38 | 9/14/2017 13:58:38 | Windows 7 |
| 68.5.115.89 | 9/14/2017 14:01:26 | 9/14/2017 14:01:26 | Mac OS X 10.9.2 |
| 99.109.57.51 | 9/14/2017 14:05:14 | 9/14/2017 14:05:14 | Windows 7 |
| 73.214.34.248 | 9/14/2017 14:05:25 | 9/14/2017 14:05:25 | Mac OS X 10.6.7 |
| 99.184.254.222 | 9/14/2017 14:06:26 | 9/14/2017 14:06:26 | Windows |
| 24.47.206.229 | 9/14/2017 14:14:15 | 9/14/2017 14:14:15 | Windows |
| 70.178.183.163 | 9/14/2017 14:20:15 | 9/14/2017 14:20:15 | Windows |
| 67.182.29.233 | 9/14/2017 14:24:12 | 9/14/2017 14:24:12 | Windows |
| 76.77.165.152 | 9/14/2017 14:27:19 | 9/14/2017 14:27:19 | Windows |
| 96.255.192.176 | 9/14/2017 14:27:19 | 9/14/2017 14:27:19 | Mac OS X 10.12.4 |
| 108.167.51.17 | 9/14/2017 14:29:03 | 9/14/2017 14:29:03 | Windows 8.1 |
| 107.77.219.26 | 9/14/2017 14:32:44 | 9/14/2017 14:37:35 | iOS 10.3.3 |
| 72.200.70.241 | 9/14/2017 14:33:38 | 9/14/2017 14:33:38 | Windows 7 |
| 73.106.74.174 | 9/14/2017 14:34:02 | 9/14/2017 14:34:02 | Windows |
| 174.50.160.44 | 9/14/2017 14:35:54 | 9/22/2017 15:37:03 | Windows 8.1Windows 7 |
| 174.50.160.44 | 9/14/2017 14:35:54 | 9/22/2017 15:37:03 | Windows 8.1Windows 7 |

**EXHIBIT "C" Page 88 of 129**

| IP Address | Start | End | OS |
|---|---|---|---|
| 69.140.86.231 | 9/14/2017 14:38:25 | 9/14/2017 14:38:25 | Windows 8.1 |
| 104.53.46.82 | 9/14/2017 14:41:14 | 9/14/2017 14:41:14 | Windows 7 |
| 73.228.121.125 | 9/14/2017 14:42:25 | 9/22/2017 16:51:23 | WindowsMac OS X 10.12.5Windows 7 |
| 73.228.121.125 | 9/14/2017 14:42:25 | 9/22/2017 16:51:23 | WindowsMac OS X 10.12.5Windows 7 |
| 73.228.121.125 | 9/14/2017 14:42:25 | 9/22/2017 16:51:23 | WindowsMac OS X 10.12.5Windows 7 |
| 67.219.121.111 | 9/14/2017 14:43:29 | 9/14/2017 14:43:29 | Windows 8.1 |
| 69.174.167.124 | 9/14/2017 14:46:37 | 9/14/2017 14:46:37 | Windows 7 |
| 68.229.34.5 | 9/14/2017 14:47:24 | 9/20/2017 13:30:34 | WindowsWindows 7 |
| 68.229.34.5 | 9/14/2017 14:47:24 | 9/20/2017 13:30:34 | WindowsWindows 7 |
| 67.184.41.77 | 9/14/2017 14:54:07 | 9/14/2017 14:54:07 | Mac OS X 10.6.7 |
| 67.242.175.60 | 9/14/2017 14:56:09 | 9/14/2017 14:56:09 | Mac OS X 10.6.7 |
| 73.112.86.44 | 9/14/2017 15:01:03 | 9/14/2017 15:01:03 | Windows |
| 68.52.4.10 | 9/14/2017 15:01:15 | 9/14/2017 15:01:15 | Windows |
| 66.220.104.246 | 9/14/2017 15:02:12 | 9/14/2017 15:02:12 | Windows 7 |
| 24.253.220.108 | 9/14/2017 15:07:16 | 9/14/2017 15:07:16 | Windows 7 |
| 24.218.209.3 | 9/14/2017 15:10:48 | 9/14/2017 15:10:48 | Mac OS X 10.9.3 |
| 168.9.25.27 | 9/14/2017 15:12:03 | 9/14/2017 15:12:03 | Windows 7 |
| 70.120.75.95 | 9/14/2017 15:12:04 | 9/14/2017 15:12:04 | Windows 7 |
| 104.172.191.151 | 9/14/2017 15:12:19 | 9/14/2017 15:12:19 | Windows 8.1 |
| 96.235.169.75 | 9/14/2017 15:13:27 | 9/14/2017 15:13:27 | Windows 7 |
| 107.130.39.249 | 9/14/2017 15:15:22 | 9/14/2017 15:15:22 | Windows |
| 24.23.105.41 | 9/14/2017 15:17:20 | 9/14/2017 15:17:20 | Windows 8.1 |
| 24.125.3.240 | 9/14/2017 15:17:55 | 9/20/2017 15:58:31 | Mac OS X 10.9.3Windows 7 |
| 24.125.3.240 | 9/14/2017 15:17:55 | 9/20/2017 15:58:31 | Mac OS X 10.9.3Windows 7 |
| 108.209.204.207 | 9/14/2017 16:08:31 | 9/14/2017 16:08:47 | iOS 10.3.3 |
| 174.196.138.146 | 9/14/2017 16:10:10 | 9/14/2017 16:10:10 | iOS 10.3.3 |
| 107.77.216.49 | 9/14/2017 17:12:32 | 9/14/2017 17:12:32 | iOS 10.3.3 |
| 107.77.216.49 | 9/14/2017 17:12:32 | 9/14/2017 17:12:32 | iOS 10.3.3 |
| 130.76.24.30 | 9/14/2017 17:34:15 | 9/14/2017 17:34:15 | Windows |
| 70.209.130.165 | 9/14/2017 17:36:25 | 9/14/2017 17:36:25 | iOS 10.3.2 |
| 192.241.178.80 | 9/14/2017 17:36:38 | 9/14/2017 17:36:38 | iOS 10.3.3 |
| 68.230.3.46 | 9/14/2017 17:39:37 | 9/14/2017 17:39:37 | iOS 10.3.3 |
| 107.77.201.213 | 9/14/2017 17:48:15 | 9/14/2017 17:48:15 | iOS 10.3.3 |
| 107.77.220.228 | 9/14/2017 17:56:43 | 9/14/2017 17:56:43 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 174.192.31.178 | 9/14/2017 18:13:43 | 9/14/2017 18:13:43 | iOS 10.3.3 |
| 73.7.149.23 | 9/14/2017 18:14:20 | 9/14/2017 18:14:20 | iOS 10.3.3 |
| 172.58.21.49 | 9/14/2017 18:37:48 | 9/14/2017 18:37:48 | iOS 10.3.3 |
| 107.77.220.56 | 9/14/2017 18:43:23 | 9/14/2017 18:43:23 | iOS 10.3.2 |
| 162.243.72.203 | 9/14/2017 19:09:49 | 9/14/2017 19:09:49 | iOS 10.3.3 |
| 66.25.66.79 | 9/14/2017 19:33:22 | 9/14/2017 19:33:22 | iOS 10.3.3 |
| 107.77.215.214 | 9/14/2017 20:09:04 | 10/5/2017 13:13:14 | iOS 10.3.3Android 7.0 |
| 107.77.215.214 | 9/14/2017 20:09:04 | 10/5/2017 13:13:14 | iOS 10.3.3Android 7.0 |
| 174.228.136.226 | 9/14/2017 20:09:21 | 9/14/2017 20:09:21 | iOS 10.3.3 |
| 216.25.185.40 | 9/14/2017 20:39:16 | 9/14/2017 20:39:16 | iOS 10.3.3 |
| 72.83.48.74 | 9/14/2017 20:58:22 | 9/14/2017 20:58:22 | iOS 10.3.3 |
| 69.251.105.96 | 9/14/2017 21:21:23 | 9/14/2017 21:21:23 | iOS 10.3.3 |
| 74.131.178.37 | 9/14/2017 21:21:41 | 9/14/2017 21:21:41 | iOS 10.3.3 |
| 174.196.133.178 | 9/14/2017 21:25:12 | 9/14/2017 21:26:01 | iOS 10.3.3 |
| 174.196.133.178 | 9/14/2017 21:25:12 | 9/14/2017 21:26:01 | iOS 10.3.3 |
| 209.119.195.13 | 9/14/2017 21:51:26 | 9/14/2017 21:51:26 | iOS 10.3.3 |
| 184.89.96.111 | 9/14/2017 22:28:27 | 9/14/2017 22:28:27 | iOS 10.3.3 |
| 70.109.222.56 | 9/14/2017 22:32:15 | 9/14/2017 22:32:15 | Android 7.0 |
| 172.58.12.142 | 9/14/2017 22:55:37 | 9/14/2017 22:55:37 | iOS 10.3.2 |
| 73.252.242.211 | 9/14/2017 23:48:07 | 9/14/2017 23:48:07 | iOS 10.3.3 |
| 68.172.231.130 | 9/14/2017 23:56:11 | 9/14/2017 23:56:11 | iOS 10.3.3 |
| 73.237.58.192 | 9/15/2017 00:13:59 | 9/15/2017 13:04:56 | iOS 10.3.3Mac OS X 10.10.5 |
| 73.237.58.192 | 9/15/2017 00:13:59 | 9/15/2017 13:04:56 | iOS 10.3.3Mac OS X 10.10.5 |
| 73.237.58.192 | 9/15/2017 00:13:59 | 9/15/2017 13:04:56 | iOS 10.3.3Mac OS X 10.10.5 |
| 99.187.231.23 | 9/15/2017 00:14:04 | 9/15/2017 00:14:04 | iOS 10.3.3 |
| 73.255.138.64 | 9/15/2017 00:25:42 | 9/15/2017 00:26:15 | iOS 10.3.3 |
| 65.33.149.27 | 9/15/2017 00:32:11 | 9/15/2017 00:32:33 | iOS 10.3.3 |
| 173.21.141.222 | 9/15/2017 00:38:52 | 9/15/2017 00:38:52 | iOS 10.3.3 |
| 47.202.174.110 | 9/15/2017 12:51:11 | 9/15/2017 12:51:11 | iOS 10.3.3 |
| 73.114.129.235 | 9/15/2017 12:51:11 | 9/15/2017 12:51:11 | iOS 10.3.2 |
| 72.92.17.146 | 9/15/2017 12:52:09 | 9/15/2017 12:52:09 | iOS 10.3.2 |
| 68.82.229.164 | 9/15/2017 12:52:46 | 9/15/2017 12:52:46 | Android 7.0 |
| 98.111.224.103 | 9/15/2017 12:53:27 | 9/15/2017 12:53:27 | Android 7.0 |
| 107.77.224.169 | 9/15/2017 13:01:55 | 9/15/2017 13:01:55 | iOS 10.3.3 |

**EXHIBIT "C" Page 90 of 129**

| 71.163.250.248 | 9/15/2017 13:31:38 | 9/15/2017 13:31:38 | iOS 10.3.3 |
| 108.83.73.158 | 9/15/2017 13:52:34 | 9/15/2017 13:53:28 | iOS 10.3.3 |
| 152.79.255.100 | 9/15/2017 15:17:21 | 10/16/2017 17:34:04 | iOS 10.3.3Windows 7 |
| 152.79.255.100 | 9/15/2017 15:17:21 | 10/16/2017 17:34:04 | iOS 10.3.3Windows 7 |
| 164.116.47.2 | 9/15/2017 15:48:06 | 9/15/2017 15:48:06 | iOS 10.3.3 |
| 107.77.234.224 | 9/15/2017 16:29:29 | 9/15/2017 16:29:29 | Android 7.0 |
| 107.77.198.208 | 9/15/2017 16:36:54 | 9/15/2017 16:36:54 | iOS 10.3.3 |
| 107.77.217.76 | 9/15/2017 16:52:31 | 9/15/2017 16:52:31 | iOS 10.3.3 |
| 50.86.53.43 | 9/15/2017 16:54:08 | 9/15/2017 16:54:08 | iOS 10.3.3 |
| 208.114.92.61 | 9/15/2017 18:30:30 | 9/15/2017 18:30:30 | iOS 10.3.3 |
| 24.8.207.243 | 9/15/2017 20:04:42 | 9/15/2017 20:05:31 | iOS 10.3.3 |
| 38.127.131.58 | 9/15/2017 20:13:11 | 9/15/2017 20:13:11 | iOS 10.3.3 |
| 71.56.74.222 | 9/15/2017 21:38:16 | 9/15/2017 21:38:16 | iOS 10.3.2 |
| 172.58.14.140 | 9/15/2017 21:52:45 | 9/15/2017 21:52:45 | iOS 10.3.3 |
| 172.56.35.142 | 9/15/2017 22:13:59 | 9/15/2017 22:13:59 | iOS 10.3.3 |
| 108.216.238.77 | 9/15/2017 22:35:56 | 9/15/2017 22:35:56 | iOS 10.3.1 |
| 73.179.51.33 | 9/15/2017 22:44:57 | 9/15/2017 22:44:57 | iOS 10.3.3 |
| 96.59.57.163 | 9/15/2017 23:32:54 | 9/15/2017 23:33:26 | iOS 10.3.3 |
| 96.59.57.163 | 9/15/2017 23:32:54 | 9/15/2017 23:33:26 | iOS 10.3.3 |
| 75.64.170.244 | 9/16/2017 00:37:11 | 9/16/2017 00:37:11 | Windows 7 |
| 104.34.94.244 | 9/16/2017 00:41:12 | 9/16/2017 00:41:12 | Windows |
| 107.77.215.69 | 9/18/2017 12:03:43 | 10/17/2017 16:58:47 | iOS 10.3.3iOS 11.0.2 |
| 107.77.215.69 | 9/18/2017 12:03:43 | 10/17/2017 16:58:47 | iOS 10.3.3iOS 11.0.2 |
| 174.197.11.130 | 9/18/2017 12:14:27 | 9/18/2017 12:14:27 | iOS 10.3.3 |
| 107.77.224.48 | 9/18/2017 12:15:44 | 9/18/2017 12:15:44 | iOS 10.3.3 |
| 72.88.226.153 | 9/18/2017 12:50:06 | 9/18/2017 12:50:06 | iOS 10.3.3 |
| 107.77.229.170 | 9/18/2017 13:22:17 | 10/26/2017 14:48:50 | iOS 10.3.3iOS 11.0.2 |
| 107.77.229.170 | 9/18/2017 13:22:17 | 10/26/2017 14:48:50 | iOS 10.3.3iOS 11.0.2 |
| 107.77.215.97 | 9/18/2017 14:35:25 | 9/18/2017 14:35:25 | iOS 10.3.3 |
| 162.72.120.6 | 9/18/2017 15:47:11 | 9/18/2017 15:47:11 | Android 7.0 |
| 172.58.109.247 | 9/18/2017 16:16:39 | 9/18/2017 16:16:39 | iOS 10.3.2 |
| 107.77.203.37 | 9/18/2017 16:20:16 | 9/18/2017 16:20:16 | iOS 10.3.3 |
| 174.223.5.244 | 9/18/2017 16:29:40 | 9/18/2017 16:29:40 | iOS 10.3.3 |
| 172.58.21.238 | 9/18/2017 17:19:54 | 9/18/2017 17:19:54 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 70.192.66.216 | 9/18/2017 17:28:06 | 9/18/2017 17:29:56 | iOS 10.3.3 |
| 99.203.1.155 | 9/18/2017 17:51:00 | 9/18/2017 17:57:51 | Android 7.0 |
| 99.203.1.155 | 9/18/2017 17:51:00 | 9/18/2017 17:57:51 | Android 7.0 |
| 70.139.51.79 | 9/18/2017 18:10:42 | 9/18/2017 18:10:42 | iOS 10.3.3 |
| 166.216.159.175 | 9/18/2017 18:23:36 | 9/18/2017 18:23:36 | iOS 10.3.2 |
| 70.192.67.97 | 9/18/2017 18:30:24 | 9/18/2017 18:30:24 | iOS 10.3.3 |
| 174.255.205.50 | 9/18/2017 19:19:34 | 9/18/2017 19:19:34 | iOS 10.3.3 |
| 74.11.178.130 | 9/18/2017 19:44:18 | 9/18/2017 19:44:18 | iOS 10.3.3 |
| 63.229.250.115 | 9/18/2017 19:53:41 | 9/18/2017 19:53:41 | iOS 10.3.3 |
| 74.77.223.199 | 9/18/2017 20:05:07 | 9/21/2017 22:01:50 | iOS 10.3.3Windows |
| 74.77.223.199 | 9/18/2017 20:05:07 | 9/21/2017 22:01:50 | iOS 10.3.3Windows |
| 174.255.138.113 | 9/18/2017 21:12:07 | 9/18/2017 21:12:07 | iOS 10.3.3 |
| 99.107.104.91 | 9/18/2017 21:43:38 | 9/18/2017 21:43:38 | iOS 10.3.3 |
| 173.71.220.92 | 9/18/2017 22:24:16 | 9/18/2017 22:24:16 | iOS 10.3.3 |
| 107.77.222.63 | 9/18/2017 22:30:54 | 9/18/2017 22:30:54 | iOS 10.3.3 |
| 71.63.14.36 | 9/18/2017 22:44:31 | 9/18/2017 22:59:28 | iOS 10.3.3 |
| 174.228.0.254 | 9/18/2017 23:41:12 | 9/18/2017 23:42:37 | iOS 10.3.3 |
| 24.181.163.10 | 9/19/2017 12:16:34 | 9/19/2017 16:12:14 | WindowsWindows 7 |
| 24.181.163.10 | 9/19/2017 12:16:34 | 9/19/2017 16:12:14 | WindowsWindows 7 |
| 73.33.199.118 | 9/19/2017 12:24:11 | 9/19/2017 12:24:11 | Windows |
| 74.134.108.90 | 9/19/2017 12:36:40 | 9/19/2017 12:36:40 | Windows 7 |
| 50.83.108.9 | 9/19/2017 12:53:28 | 9/19/2017 12:53:28 | Windows 8.1 |
| 173.244.48.26 | 9/19/2017 12:55:22 | 9/19/2017 12:55:22 | Windows 7 |
| 69.248.227.42 | 9/19/2017 13:07:10 | 9/19/2017 13:07:10 | Mac OS X 10.9.3 |
| 63.151.67.131 | 9/19/2017 13:08:40 | 9/19/2017 13:08:40 | Mac OS X 10.9.2 |
| 73.221.149.65 | 9/19/2017 13:36:13 | 9/19/2017 13:36:13 | Mac OS X 10.12.4 |
| 99.182.120.25 | 9/19/2017 13:48:17 | 9/19/2017 13:48:17 | Windows |
| 108.49.145.61 | 9/19/2017 13:52:04 | 9/19/2017 13:52:04 | Windows |
| 99.191.66.150 | 9/19/2017 13:58:20 | 9/19/2017 14:00:19 | Mac OS X 10.12.4Windows |
| 99.191.66.150 | 9/19/2017 13:58:20 | 9/19/2017 14:00:19 | Mac OS X 10.12.4Windows |
| 68.228.32.159 | 9/19/2017 14:05:14 | 9/19/2017 14:05:14 | Windows 7 |
| 184.54.207.4 | 9/19/2017 14:20:15 | 9/19/2017 14:23:19 | Windows 7Windows 8 |
| 184.54.207.4 | 9/19/2017 14:20:15 | 9/19/2017 14:23:19 | Windows 7Windows 8 |
| 172.125.119.211 | 9/19/2017 14:21:15 | 9/19/2017 14:21:15 | Windows |

**EXHIBIT "C" Page 92 of 129**

| | | | |
|---|---|---|---|
| 73.24.20.71 | 9/19/2017 14:26:59 | 9/19/2017 14:26:59 | Windows XP |
| 50.86.52.73 | 9/19/2017 14:32:35 | 9/19/2017 14:32:35 | iOS 10.3.3 |
| 107.77.225.92 | 9/19/2017 14:32:48 | 9/19/2017 14:32:48 | iOS 10.3.3 |
| 50.83.208.89 | 9/19/2017 14:35:05 | 9/19/2017 14:35:05 | iOS 9.3.5 |
| 184.15.177.78 | 9/19/2017 14:36:45 | 9/19/2017 14:36:45 | Mac OS X 10.6.7 |
| 76.119.64.119 | 9/19/2017 14:45:16 | 9/19/2017 14:45:16 | Mac OS X 10.12.4 |
| 73.194.55.72 | 9/19/2017 14:47:54 | 9/19/2017 14:47:54 | Windows 7 |
| 107.77.231.111 | 9/19/2017 14:48:35 | 9/19/2017 14:48:35 | iOS 10.3.3 |
| 208.176.221.80 | 9/19/2017 15:02:28 | 9/19/2017 15:02:28 | Windows 7 |
| 216.16.64.221 | 9/19/2017 15:11:02 | 9/19/2017 15:11:02 | Windows 8.1 |
| 67.239.111.116 | 9/19/2017 15:11:29 | 9/19/2017 15:11:29 | Windows |
| 96.232.42.182 | 9/19/2017 15:15:54 | 9/19/2017 15:15:54 | Windows |
| 69.141.42.188 | 9/19/2017 15:24:11 | 9/19/2017 15:24:11 | Windows 7 |
| 205.152.238.75 | 9/19/2017 15:25:25 | 9/19/2017 15:25:25 | iOS 10.3.3 |
| 72.196.123.25 | 9/19/2017 15:26:54 | 9/19/2017 15:31:35 | iOS 10.3.3 |
| 72.196.123.25 | 9/19/2017 15:26:54 | 9/19/2017 15:31:35 | iOS 10.3.3 |
| 108.234.123.174 | 9/19/2017 15:28:17 | 9/19/2017 15:28:17 | Windows XP |
| 174.26.68.171 | 9/19/2017 15:34:36 | 9/19/2017 15:34:36 | Windows |
| 70.16.218.70 | 9/19/2017 15:36:59 | 9/19/2017 15:36:59 | Windows |
| 73.215.133.154 | 9/19/2017 15:43:22 | 9/19/2017 15:43:22 | Windows |
| 67.250.31.1 | 9/19/2017 15:46:21 | 9/19/2017 15:46:21 | Windows 7 |
| 216.221.124.6 | 9/19/2017 15:48:08 | 9/19/2017 15:48:08 | Windows |
| 70.198.137.194 | 9/19/2017 16:00:52 | 9/19/2017 16:00:52 | iOS 10.3.3 |
| 69.207.156.81 | 9/19/2017 16:05:17 | 9/19/2017 16:05:17 | Windows |
| 71.14.138.104 | 9/19/2017 16:08:59 | 9/19/2017 16:08:59 | Windows |
| 69.246.41.203 | 9/19/2017 16:10:17 | 9/22/2017 16:58:37 | Windows 7 |
| 69.246.41.203 | 9/19/2017 16:10:17 | 9/22/2017 16:58:37 | Windows 7 |
| 104.57.143.89 | 9/19/2017 16:12:42 | 9/19/2017 16:12:42 | Windows 7 |
| 128.180.143.186 | 9/19/2017 16:25:49 | 9/19/2017 16:25:49 | Windows 8.1 |
| 107.128.161.11 | 9/19/2017 16:28:36 | 9/19/2017 16:28:36 | Windows 7 |
| 66.203.135.209 | 9/19/2017 16:30:10 | 9/19/2017 16:30:10 | Windows 7 |
| 73.124.128.98 | 9/19/2017 16:32:13 | 9/19/2017 16:32:13 | Windows 7 |
| 96.68.61.113 | 9/19/2017 16:36:36 | 9/19/2017 16:36:36 | Windows |
| 73.104.102.11 | 9/19/2017 16:43:23 | 9/19/2017 16:43:23 | Windows |

| IP Address | Start | End | OS |
|---|---|---|---|
| 96.231.136.26 | 9/19/2017 17:09:02 | 9/19/2017 17:09:02 | Mac OS X 10.12.4 |
| 98.239.58.217 | 9/19/2017 17:23:08 | 9/19/2017 17:23:08 | Windows 8.1 |
| 66.97.144.2 | 9/19/2017 17:25:30 | 9/19/2017 17:25:30 | iOS 10.3.3 |
| 162.206.125.142 | 9/19/2017 17:26:58 | 9/19/2017 17:26:58 | Windows 7 |
| 67.247.142.253 | 9/19/2017 17:29:37 | 9/19/2017 17:29:37 | Mac OS X 10.9.3 |
| 136.179.21.65 | 9/19/2017 17:34:32 | 9/19/2017 17:34:32 | iOS 10.3.3 |
| 70.195.0.98 | 9/19/2017 17:46:45 | 9/19/2017 17:46:45 | iOS 10.3.3 |
| 174.218.139.112 | 9/19/2017 18:26:59 | 9/19/2017 18:40:19 | iOS 10.3.3 |
| 174.218.139.112 | 9/19/2017 18:26:59 | 9/19/2017 18:40:19 | iOS 10.3.3 |
| 107.77.204.202 | 9/19/2017 18:53:08 | 9/19/2017 18:53:08 | iOS 11.0 |
| 172.58.21.84 | 9/19/2017 19:13:06 | 9/19/2017 19:13:06 | iOS 10.3.3 |
| 170.163.50.1 | 9/19/2017 19:51:11 | 9/19/2017 19:51:11 | Android 7.0 |
| 174.196.152.0 | 9/19/2017 20:35:09 | 9/19/2017 20:41:59 | Android 7.0 |
| 174.196.152.0 | 9/19/2017 20:35:09 | 9/19/2017 20:41:59 | Android 7.0 |
| 107.217.50.63 | 9/19/2017 20:54:52 | 9/19/2017 20:54:52 | Android 7.0 |
| 107.77.197.172 | 9/19/2017 21:10:14 | 9/19/2017 21:50:45 | iOS 10.3.3 |
| 24.73.32.144 | 9/19/2017 21:13:46 | 9/19/2017 21:13:46 | iOS 10.3.3 |
| 107.77.212.113 | 9/19/2017 21:18:12 | 9/19/2017 21:18:12 | iOS 10.3.2 |
| 73.41.65.68 | 9/19/2017 21:36:17 | 9/19/2017 21:36:17 | iOS 10.3.3 |
| 66.87.65.200 | 9/19/2017 22:00:33 | 9/19/2017 22:00:33 | iOS 10.3.3 |
| 174.228.7.239 | 9/19/2017 22:17:19 | 9/19/2017 22:17:19 | iOS 10.3.3 |
| 73.51.85.254 | 9/19/2017 22:28:00 | 9/19/2017 22:28:00 | iOS 10.3.3 |
| 70.208.64.8 | 9/19/2017 22:38:54 | 9/19/2017 22:38:54 | iOS 10.3.3 |
| 173.18.81.110 | 9/19/2017 23:27:19 | 9/19/2017 23:27:19 | iOS 10.3.3 |
| 24.233.189.140 | 9/20/2017 00:27:13 | 9/20/2017 00:27:13 | iOS 10.3.3 |
| 68.202.47.252 | 9/20/2017 00:52:31 | 9/20/2017 00:52:31 | iOS 11.0 |
| 66.87.123.6 | 9/20/2017 12:00:35 | 9/20/2017 12:01:10 | iOS 10.3.3 |
| 108.21.103.199 | 9/20/2017 12:03:13 | 9/20/2017 12:03:13 | iOS 10.3.3 |
| 173.220.9.130 | 9/20/2017 12:09:45 | 9/20/2017 12:10:22 | iOS 10.3.3 |
| 172.223.31.220 | 9/20/2017 12:17:27 | 9/20/2017 12:17:27 | iOS 10.3.3 |
| 76.210.200.130 | 9/20/2017 12:56:19 | 9/20/2017 12:56:19 | Windows XP |
| 24.210.75.55 | 9/20/2017 12:57:07 | 9/20/2017 12:57:07 | Windows 8.1 |
| 74.211.34.49 | 9/20/2017 12:57:28 | 9/20/2017 12:57:28 | Mac OS X 10.11.6 |
| 172.56.28.9 | 9/20/2017 12:57:41 | 9/20/2017 12:57:41 | iOS 10.3.3 |

**EXHIBIT "C" Page 94 of 129**

| | | | |
|---|---|---|---|
| 172.58.168.89 | 9/20/2017 12:59:18 | 9/20/2017 12:59:18 | iOS 10.3.3 |
| 73.216.89.122 | 9/20/2017 13:06:08 | 9/20/2017 13:06:08 | Windows |
| 73.82.217.160 | 9/20/2017 13:06:20 | 9/20/2017 13:06:20 | Windows |
| 73.137.197.129 | 9/20/2017 13:08:43 | 9/20/2017 13:10:01 | iOS 10.3.3 |
| 71.208.190.235 | 9/20/2017 13:09:01 | 9/20/2017 13:09:01 | Windows 7 |
| 98.242.109.146 | 9/20/2017 13:13:46 | 9/20/2017 13:13:46 | Windows 7 |
| 65.191.107.165 | 9/20/2017 13:18:06 | 9/20/2017 13:18:06 | Windows 7 |
| 104.52.220.64 | 9/20/2017 13:18:17 | 9/20/2017 13:18:17 | Windows 7 |
| 73.252.153.107 | 9/20/2017 13:18:33 | 9/20/2017 13:18:33 | Mac OS X 10.11.6 |
| 75.115.218.55 | 9/20/2017 13:26:57 | 9/20/2017 13:26:57 | iOS 10.3.2 |
| 173.174.90.210 | 9/20/2017 13:28:20 | 9/20/2017 13:28:20 | Windows |
| 73.152.18.170 | 9/20/2017 13:32:00 | 9/20/2017 13:32:00 | Windows 8.1 |
| 107.143.14.122 | 9/20/2017 13:33:41 | 9/20/2017 13:33:41 | Mac OS X 10.12.4 |
| 172.56.26.57 | 9/20/2017 13:41:19 | 9/20/2017 13:41:19 | iOS 11.0 |
| 73.54.139.165 | 9/20/2017 13:46:15 | 9/20/2017 13:46:15 | Windows 7 |
| 129.64.153.12 | 9/20/2017 13:46:23 | 9/20/2017 13:46:23 | Windows |
| 107.128.220.239 | 9/20/2017 13:48:43 | 9/20/2017 13:48:43 | Mac OS X 10.11.6 |
| 173.26.56.11 | 9/20/2017 14:08:18 | 9/22/2017 16:39:43 | Windows 8.1Windows 7 |
| 173.26.56.11 | 9/20/2017 14:08:18 | 9/22/2017 16:39:43 | Windows 8.1Windows 7 |
| 174.111.232.164 | 9/20/2017 14:10:12 | 9/20/2017 14:10:12 | Windows |
| 173.21.19.211 | 9/20/2017 14:11:09 | 9/20/2017 14:11:09 | Windows 7 |
| 107.77.225.160 | 9/20/2017 14:22:15 | 9/20/2017 14:22:16 | iOS 10.3.3 |
| 107.77.225.160 | 9/20/2017 14:22:15 | 9/20/2017 14:22:16 | iOS 10.3.3 |
| 97.88.147.137 | 9/20/2017 14:24:14 | 9/20/2017 14:24:14 | Windows 7 |
| 66.229.54.234 | 9/20/2017 14:27:19 | 9/20/2017 14:27:19 | Mac OS X 10.9.2 |
| 98.115.212.146 | 9/20/2017 14:34:29 | 9/20/2017 14:34:29 | Windows 8.1 |
| 73.11.211.195 | 9/20/2017 14:34:31 | 9/20/2017 14:34:31 | Windows |
| 108.183.34.215 | 9/20/2017 14:39:16 | 9/20/2017 14:39:16 | Mac OS X 10.11.6 |
| 76.184.172.105 | 9/20/2017 14:39:31 | 9/20/2017 14:39:31 | Windows 7 |
| 71.147.7.44 | 9/20/2017 14:47:00 | 9/20/2017 14:47:00 | Mac OS X 10.9.2 |
| 204.195.175.143 | 9/20/2017 14:47:22 | 9/20/2017 14:47:22 | Windows |
| 70.185.98.118 | 9/20/2017 14:47:54 | 9/20/2017 14:48:36 | iOS 10.3.3 |
| 172.58.11.23 | 9/20/2017 14:49:20 | 9/20/2017 16:00:41 | iOS 10.3.3 |
| 68.45.2.44 | 9/20/2017 14:56:14 | 9/20/2017 14:56:14 | Mac OS X 10.12.4 |

**EXHIBIT "C" Page 95 of 129**

| | | | |
|---|---|---|---|
| 96.19.152.20 | 9/20/2017 14:59:29 | 9/20/2017 14:59:29 | Windows |
| 74.131.87.72 | 9/20/2017 15:01:35 | 9/20/2017 15:01:35 | Mac OS X 10.9.2 |
| 66.87.138.130 | 9/20/2017 15:15:25 | 9/20/2017 15:15:25 | iOS 10.3.3 |
| 67.172.93.48 | 9/20/2017 15:17:07 | 9/20/2017 15:17:07 | Windows |
| 68.194.42.25 | 9/20/2017 15:17:34 | 9/20/2017 15:17:34 | Mac OS X 10.9.2 |
| 69.143.141.69 | 9/20/2017 15:21:29 | 9/20/2017 15:21:29 | Windows 7 |
| 66.87.117.187 | 9/20/2017 15:21:52 | 9/20/2017 15:21:52 | iOS 10.3.3 |
| 151.202.43.38 | 9/20/2017 15:24:02 | 9/20/2017 15:24:02 | iOS 10.3.3 |
| 73.59.69.238 | 9/20/2017 15:27:19 | 9/20/2017 15:27:19 | iOS 10.3.3 |
| 173.202.125.78 | 9/20/2017 15:28:26 | 9/20/2017 15:28:26 | Windows |
| 76.100.117.206 | 9/20/2017 15:31:28 | 9/22/2017 12:40:02 | iOS 10.3.3 |
| 76.100.117.206 | 9/20/2017 15:31:28 | 9/22/2017 12:40:02 | iOS 10.3.3 |
| 71.233.77.78 | 9/20/2017 15:36:01 | 9/20/2017 15:36:01 | Windows |
| 71.217.52.122 | 9/20/2017 15:40:07 | 9/20/2017 15:40:07 | Windows |
| 172.14.104.133 | 9/20/2017 15:43:43 | 9/20/2017 15:43:43 | iOS 10.3.3 |
| 50.253.169.217 | 9/20/2017 15:44:31 | 9/22/2017 17:13:31 | WindowsMac OS X 10.9.2 |
| 50.253.169.217 | 9/20/2017 15:44:31 | 9/22/2017 17:13:31 | WindowsMac OS X 10.9.2 |
| 73.27.217.196 | 9/20/2017 15:45:01 | 9/20/2017 15:45:01 | Windows 7 |
| 73.109.131.8 | 9/20/2017 15:51:43 | 9/20/2017 15:51:43 | Windows 8.1 |
| 107.77.207.84 | 9/20/2017 15:54:15 | 9/27/2017 15:12:46 | Windows XPAndroid 7.0 |
| 107.77.207.84 | 9/20/2017 15:54:15 | 9/27/2017 15:12:46 | Windows XPAndroid 7.0 |
| 72.235.90.35 | 9/20/2017 15:56:37 | 9/20/2017 15:56:37 | Windows |
| 69.247.92.125 | 9/20/2017 16:02:06 | 9/20/2017 16:02:06 | Windows |
| 172.58.168.65 | 9/20/2017 16:09:08 | 9/20/2017 16:09:08 | iOS 10.3.3 |
| 96.240.103.213 | 9/20/2017 16:17:45 | 9/20/2017 16:17:45 | iOS 10.3.3 |
| 73.244.79.232 | 9/20/2017 16:22:09 | 9/20/2017 16:22:12 | iOS 11.0 |
| 174.200.11.50 | 9/20/2017 17:08:04 | 9/20/2017 17:08:04 | Android 7.0 |
| 107.77.235.172 | 9/20/2017 17:26:59 | 9/20/2017 17:26:59 | iOS 10.3.3 |
| 174.193.156.78 | 9/20/2017 17:27:04 | 9/20/2017 17:27:04 | iOS 10.3.3 |
| 165.214.14.20 | 9/20/2017 18:21:10 | 9/21/2017 16:29:54 | Windows 7 |
| 165.214.14.20 | 9/20/2017 18:21:10 | 9/21/2017 16:29:54 | Windows 7 |
| 172.56.17.151 | 9/20/2017 18:48:31 | 9/20/2017 18:48:31 | iOS 10.3.3 |
| 107.136.93.93 | 9/20/2017 19:13:19 | 9/20/2017 19:13:19 | iOS 10.3.3 |
| 74.71.34.214 | 9/20/2017 19:40:57 | 9/21/2017 12:42:41 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 74.71.34.214 | 9/20/2017 19:40:57 | 9/21/2017 12:42:41 | iOS 10.3.3 |
| 107.77.211.125 | 9/20/2017 20:53:21 | 9/20/2017 20:53:21 | iOS 10.3.3 |
| 70.171.43.41 | 9/20/2017 21:17:49 | 9/20/2017 21:17:49 | iOS 10.3.3 |
| 172.58.152.237 | 9/20/2017 21:18:12 | 9/20/2017 21:18:35 | Android 7.0 |
| 100.1.246.97 | 9/20/2017 21:33:14 | 9/20/2017 21:33:14 | iOS 10.3.3 |
| 107.77.216.173 | 9/20/2017 21:42:50 | 9/20/2017 21:42:50 | iOS 10.3.3 |
| 107.77.195.4 | 9/20/2017 21:44:13 | 9/20/2017 21:44:13 | iOS 10.3.3 |
| 74.70.186.8 | 9/20/2017 21:45:13 | 9/20/2017 21:45:13 | iOS 10.3.3 |
| 99.117.72.151 | 9/20/2017 21:48:12 | 9/20/2017 21:48:12 | iOS 10.3.3 |
| 73.150.39.11 | 9/20/2017 21:51:19 | 9/20/2017 21:51:19 | iOS 10.3.3 |
| 107.77.225.32 | 9/20/2017 21:52:32 | 9/20/2017 21:52:32 | iOS 10.3.3 |
| 68.36.15.69 | 9/20/2017 21:58:21 | 9/20/2017 21:58:21 | iOS 10.3.3 |
| 107.77.215.177 | 9/20/2017 22:02:56 | 9/20/2017 22:02:56 | iOS 10.3.3 |
| 70.214.87.144 | 9/20/2017 22:11:23 | 9/20/2017 22:11:23 | iOS 10.3.3 |
| 67.84.30.146 | 9/20/2017 22:12:08 | 9/20/2017 22:12:08 | iOS 10.3.3 |
| 50.89.252.93 | 9/20/2017 22:16:52 | 9/20/2017 22:16:52 | iOS 10.3.3 |
| 70.214.81.52 | 9/20/2017 22:20:14 | 9/20/2017 22:20:14 | Android 7.0 |
| 107.77.216.158 | 9/20/2017 22:48:27 | 9/20/2017 22:48:27 | iOS 10.3.3 |
| 209.33.40.75 | 9/20/2017 22:58:23 | 9/20/2017 22:58:23 | iOS 10.3.2 |
| 32.208.229.51 | 9/20/2017 22:58:42 | 9/20/2017 22:58:42 | iOS 10.3.3 |
| 73.188.107.51 | 9/20/2017 23:04:32 | 9/20/2017 23:04:32 | Android 7.0 |
| 174.223.2.253 | 9/20/2017 23:05:14 | 9/20/2017 23:05:14 | iOS 10.3.3 |
| 172.58.20.165 | 9/20/2017 23:13:48 | 9/20/2017 23:13:48 | iOS 10.3.3 |
| 97.33.64.111 | 9/21/2017 00:02:18 | 9/21/2017 00:02:18 | iOS 10.3.2 |
| 107.77.211.41 | 9/21/2017 00:06:14 | 9/21/2017 00:06:14 | iOS 10.3.3 |
| 70.196.73.96 | 9/21/2017 00:44:06 | 9/21/2017 00:44:06 | iOS 10.3.3 |
| 69.124.0.251 | 9/21/2017 12:07:47 | 9/21/2017 12:08:52 | iOS 10.3.3 |
| 73.1.28.186 | 9/21/2017 12:09:22 | 9/21/2017 12:12:19 | iOS 10.3.3 |
| 174.227.1.24 | 9/21/2017 12:10:51 | 9/21/2017 12:10:51 | iOS 10.3.3 |
| 104.10.128.99 | 9/21/2017 12:11:34 | 9/21/2017 12:11:34 | iOS 10.3.2 |
| 184.91.64.20 | 9/21/2017 12:15:32 | 9/21/2017 12:15:32 | iOS 10.3.3 |
| 107.77.226.21 | 9/21/2017 12:27:15 | 9/21/2017 12:27:15 | iOS 10.3.3 |
| 75.108.84.61 | 9/21/2017 12:31:04 | 9/21/2017 12:31:04 | iOS 10.3.3 |
| 107.77.196.235 | 9/21/2017 12:31:30 | 9/21/2017 12:31:30 | iOS 10.3.3 |

**EXHIBIT "C" Page 97 of 129**

| | | | |
|---|---|---|---|
| 24.96.121.66 | 9/21/2017 12:34:26 | 9/21/2017 12:34:26 | iOS 10.3.3 |
| 66.87.85.150 | 9/21/2017 12:37:22 | 9/21/2017 12:38:04 | iOS 10.3.3 |
| 108.14.6.157 | 9/21/2017 12:43:00 | 9/21/2017 12:43:00 | iOS 10.3.3 |
| 174.193.135.28 | 9/21/2017 12:45:04 | 9/21/2017 12:45:04 | iOS 10.3.3 |
| 72.188.78.181 | 9/21/2017 12:50:56 | 9/21/2017 12:50:56 | iOS 10.3.3 |
| 99.203.1.34 | 9/21/2017 12:52:19 | 9/21/2017 12:52:22 | iOS 10.3.3 |
| 99.203.1.34 | 9/21/2017 12:52:19 | 9/21/2017 12:52:22 | iOS 10.3.3 |
| 107.77.216.233 | 9/21/2017 12:53:16 | 9/21/2017 12:53:16 | iOS 10.3.3 |
| 66.87.149.28 | 9/21/2017 12:54:28 | 9/21/2017 12:54:28 | Android 7.0 |
| 66.87.116.208 | 9/21/2017 13:04:12 | 9/21/2017 13:04:12 | iOS 10.3.3 |
| 73.250.172.44 | 9/21/2017 13:19:27 | 9/21/2017 13:19:27 | iOS 10.3.3 |
| 173.68.144.3 | 9/21/2017 13:24:29 | 9/21/2017 13:24:29 | iOS 10.3.3 |
| 174.219.134.171 | 9/21/2017 13:29:57 | 9/21/2017 13:29:57 | iOS 10.3.3 |
| 107.77.200.185 | 9/21/2017 13:32:09 | 9/21/2017 13:32:09 | iOS 10.3.3 |
| 208.54.37.184 | 9/21/2017 13:36:06 | 10/25/2017 19:47:51 | Android 7.0 |
| 208.54.37.184 | 9/21/2017 13:36:06 | 10/25/2017 19:47:51 | Android 7.0 |
| 208.54.37.184 | 9/21/2017 13:36:06 | 10/25/2017 19:47:51 | Android 7.0 |
| 208.54.37.184 | 9/21/2017 13:36:06 | 10/25/2017 19:47:51 | Android 7.0 |
| 107.77.206.35 | 9/21/2017 13:48:20 | 9/21/2017 13:48:20 | iOS 10.3.3 |
| 65.33.244.203 | 9/21/2017 13:51:29 | 9/21/2017 13:51:29 | iOS 10.3.3 |
| 107.77.216.38 | 9/21/2017 13:52:15 | 9/21/2017 13:53:01 | iOS 11.0 |
| 47.203.88.168 | 9/21/2017 14:02:23 | 9/21/2017 14:02:23 | Windows 7 |
| 69.243.177.118 | 9/21/2017 14:24:13 | 9/21/2017 14:24:13 | Windows 7 |
| 67.164.197.131 | 9/21/2017 14:32:39 | 9/21/2017 14:32:39 | Windows 7 |
| 69.243.190.128 | 9/21/2017 14:47:07 | 9/21/2017 14:47:07 | Windows |
| 68.202.221.55 | 9/21/2017 14:48:00 | 9/21/2017 14:48:00 | iOS 10.3.3 |
| 73.84.121.217 | 9/21/2017 14:54:58 | 9/21/2017 14:54:58 | Windows |
| 172.58.3.246 | 9/21/2017 15:00:01 | 9/21/2017 15:00:01 | Android 7.0 |
| 130.253.27.1 | 9/21/2017 15:08:20 | 9/21/2017 15:08:20 | Windows 7 |
| 96.89.31.33 | 9/21/2017 15:12:13 | 9/21/2017 15:12:13 | Mac OS X 10.9.3 |
| 74.109.124.253 | 9/21/2017 15:16:53 | 9/21/2017 15:16:53 | iOS 10.3.3 |
| 96.64.182.209 | 9/21/2017 15:16:57 | 9/21/2017 15:16:57 | iOS 10.3.2 |
| 104.246.0.119 | 9/21/2017 15:22:31 | 9/21/2017 15:22:31 | Windows XP |
| 208.54.37.195 | 9/21/2017 15:26:51 | 9/21/2017 16:11:47 | Android 7.0 |

**EXHIBIT "C" Page 98 of 129**

| | | | |
|---|---|---|---|
| 24.44.104.244 | 9/21/2017 15:31:56 | 9/21/2017 15:31:56 | Windows 8.1 |
| 174.57.18.163 | 9/21/2017 15:32:38 | 9/21/2017 15:32:38 | Windows |
| 173.199.215.7 | 9/21/2017 15:34:12 | 9/21/2017 15:34:12 | Windows |
| 108.34.190.139 | 9/21/2017 15:37:20 | 9/21/2017 15:37:20 | Windows |
| 73.252.93.206 | 9/21/2017 15:39:37 | 9/21/2017 15:39:37 | iOS 11.0 |
| 73.15.80.94 | 9/21/2017 15:41:09 | 9/21/2017 15:41:09 | Windows 7 |
| 24.184.146.2 | 9/21/2017 15:43:40 | 9/21/2017 15:43:40 | Windows 7 |
| 172.89.74.33 | 9/21/2017 15:47:37 | 9/21/2017 15:47:40 | iOS 10.3.3 |
| 172.89.74.33 | 9/21/2017 15:47:37 | 9/21/2017 15:47:40 | iOS 10.3.3 |
| 63.153.228.111 | 9/21/2017 15:57:40 | 9/21/2017 15:57:40 | Windows 7 |
| 72.188.90.234 | 9/21/2017 15:59:13 | 9/21/2017 15:59:13 | Mac OS X 10.9.2 |
| 71.231.250.248 | 9/21/2017 15:59:23 | 9/21/2017 15:59:23 | Windows |
| 174.140.103.152 | 9/21/2017 16:01:20 | 9/21/2017 16:01:20 | iOS 10.3.3 |
| 71.86.158.55 | 9/21/2017 16:03:34 | 9/21/2017 16:03:34 | Windows |
| 67.10.14.58 | 9/21/2017 16:05:20 | 9/21/2017 16:05:20 | Windows 8.1 |
| 100.2.115.27 | 9/21/2017 16:08:26 | 9/21/2017 16:08:26 | Windows 7 |
| 76.170.243.143 | 9/21/2017 16:10:24 | 9/21/2017 16:10:24 | Windows 7 |
| 69.121.181.200 | 9/21/2017 16:11:00 | 9/21/2017 16:11:00 | Mac OS X 10.12.4 |
| 172.56.12.137 | 9/21/2017 16:15:07 | 9/21/2017 16:15:07 | iOS 10.3.4 |
| 208.54.40.242 | 9/21/2017 16:21:50 | 9/21/2017 16:21:50 | iOS 11.0 |
| 104.63.130.212 | 9/21/2017 16:23:17 | 9/21/2017 16:23:17 | iOS 10.3.3 |
| 107.77.216.155 | 9/21/2017 16:25:11 | 9/21/2017 16:25:11 | iOS 10.3.3 |
| 107.77.226.55 | 9/21/2017 16:31:18 | 9/21/2017 16:32:07 | iOS 10.3.3 |
| 50.247.154.169 | 9/21/2017 16:34:14 | 9/21/2017 16:34:14 | Windows 7 |
| 174.192.3.174 | 9/21/2017 16:35:19 | 9/21/2017 16:36:10 | iOS 10.3.3 |
| 24.125.162.75 | 9/21/2017 16:41:28 | 9/21/2017 16:41:28 | Windows 8.1 |
| 66.87.122.2 | 9/21/2017 16:43:47 | 9/21/2017 16:44:11 | Android 7.0 |
| 66.87.122.2 | 9/21/2017 16:43:47 | 9/21/2017 16:44:11 | Android 7.0 |
| 74.140.154.217 | 9/21/2017 16:46:04 | 9/21/2017 16:46:04 | Windows 8.1 |
| 75.111.203.185 | 9/21/2017 16:57:37 | 9/21/2017 16:57:37 | Windows 7 |
| 66.87.122.98 | 9/21/2017 16:59:12 | 9/21/2017 16:59:12 | iOS 10.3.3 |
| 73.247.179.249 | 9/21/2017 17:02:31 | 9/21/2017 17:02:31 | Windows |
| 96.248.108.144 | 9/21/2017 17:06:47 | 9/21/2017 17:06:47 | iOS 10.3.3 |
| 138.229.165.68 | 9/21/2017 17:11:16 | 9/21/2017 17:11:16 | Windows XP |

**EXHIBIT "C" Page 99 of 129**

| 104.137.48.30 | 9/21/2017 17:17:26 | 9/21/2017 17:17:26 | Mac OS X 10.9.3 |
| 108.5.249.144 | 9/21/2017 17:18:03 | 9/21/2017 17:18:03 | Windows 7 |
| 47.200.98.30 | 9/21/2017 17:18:05 | 9/21/2017 17:18:05 | Windows |
| 98.220.90.78 | 9/21/2017 17:20:34 | 9/21/2017 17:20:34 | Windows |
| 66.87.124.107 | 9/21/2017 17:23:18 | 9/21/2017 17:23:18 | iOS 11.0 |
| 69.130.123.103 | 9/21/2017 17:24:14 | 9/21/2017 17:24:14 | iOS 10.3.3 |
| 64.17.93.23 | 9/21/2017 17:26:40 | 9/21/2017 17:26:40 | Windows 8.1 |
| 173.188.129.72 | 9/21/2017 17:28:07 | 9/21/2017 17:28:07 | Windows |
| 67.169.186.247 | 9/21/2017 17:37:38 | 9/21/2017 17:37:38 | Mac OS X 10.9.2 |
| 174.19.132.166 | 9/21/2017 17:45:20 | 9/21/2017 17:45:20 | Windows |
| 71.190.226.2 | 9/21/2017 17:45:46 | 9/21/2017 17:45:46 | Windows |
| 107.221.0.197 | 9/21/2017 17:47:44 | 9/21/2017 17:47:44 | Mac OS X 10.9.3 |
| 75.182.98.74 | 9/21/2017 17:48:37 | 9/21/2017 17:48:37 | Mac OS X 10.6.7 |
| 100.35.115.155 | 9/21/2017 18:07:11 | 9/21/2017 18:07:11 | Windows 7 |
| 173.81.236.210 | 9/21/2017 18:10:46 | 9/21/2017 18:10:46 | Mac OS X 10.9.3 |
| 199.36.221.178 | 9/21/2017 18:15:46 | 9/21/2017 18:15:46 | Windows 7 |
| 172.58.20.119 | 9/21/2017 18:19:09 | 9/21/2017 18:19:09 | iOS 10.3.3 |
| 67.166.107.36 | 9/21/2017 18:20:19 | 9/21/2017 18:20:19 | Windows |
| 107.77.215.141 | 9/21/2017 18:21:40 | 10/6/2017 13:28:37 | iOS 10.3.3Android 6.0 |
| 107.77.215.141 | 9/21/2017 18:21:40 | 10/6/2017 13:28:37 | iOS 10.3.3Android 6.0 |
| 172.58.56.249 | 9/21/2017 18:22:26 | 9/21/2017 18:22:26 | iOS 10.3.3 |
| 108.226.126.24 | 9/21/2017 18:28:11 | 9/21/2017 18:28:11 | Mac OS X 10.9.3 |
| 74.89.12.60 | 9/21/2017 18:28:52 | 9/21/2017 18:28:52 | Windows |
| 67.9.134.183 | 9/21/2017 18:42:13 | 9/21/2017 18:42:13 | Mac OS X 10.6.7 |
| 104.33.52.44 | 9/21/2017 18:42:26 | 9/21/2017 18:42:26 | Windows |
| 172.56.22.208 | 9/21/2017 18:44:23 | 9/21/2017 18:44:44 | iOS 10.3.3 |
| 68.193.21.12 | 9/21/2017 18:45:11 | 9/21/2017 18:45:11 | Android 7.0 |
| 98.175.109.144 | 9/21/2017 18:50:22 | 9/21/2017 18:50:22 | Windows |
| 104.240.137.90 | 9/21/2017 18:51:25 | 9/21/2017 18:51:25 | Mac OS X 10.12.4 |
| 97.103.108.4 | 9/21/2017 18:54:34 | 9/21/2017 18:59:08 | iOS 10.3.3 |
| 76.117.179.36 | 9/21/2017 18:55:31 | 9/21/2017 18:55:31 | iOS 10.3.3 |
| 70.214.70.227 | 9/21/2017 18:55:47 | 9/21/2017 20:01:58 | iOS 10.3.3 |
| 174.200.19.106 | 9/21/2017 18:56:03 | 9/21/2017 18:56:03 | Android 7.0 |
| 71.76.57.64 | 9/21/2017 18:56:56 | 9/21/2017 18:57:55 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 24.99.119.160 | 9/21/2017 19:03:17 | 9/21/2017 19:03:17 | iOS 10.3.3 |
| 72.224.222.52 | 9/21/2017 19:05:20 | 9/21/2017 19:10:05 | iOS 10.3.3 |
| 72.186.83.192 | 9/21/2017 19:14:53 | 9/21/2017 19:15:29 | iOS 10.3.3 |
| 174.228.137.7 | 9/21/2017 19:25:35 | 9/21/2017 19:25:35 | iOS 10.3.3 |
| 172.58.153.214 | 9/21/2017 19:31:12 | 9/21/2017 19:31:12 | iOS 10.3.3 |
| 107.77.224.233 | 9/21/2017 19:37:26 | 9/21/2017 19:37:26 | iOS 10.3.3 |
| 65.35.244.73 | 9/21/2017 19:38:33 | 9/21/2017 19:38:33 | iOS 10.3.3 |
| 72.82.141.161 | 9/21/2017 19:42:58 | 9/21/2017 19:42:58 | iOS 10.3.3 |
| 73.44.77.200 | 9/21/2017 19:43:07 | 9/21/2017 19:43:07 | Android 7.0 |
| 129.171.6.166 | 9/21/2017 19:47:43 | 9/21/2017 19:47:43 | iOS 10.3.3 |
| 96.225.154.23 | 9/21/2017 20:01:58 | 9/21/2017 20:03:18 | iOS 10.3.3 |
| 96.225.154.23 | 9/21/2017 20:01:58 | 9/21/2017 20:03:18 | iOS 10.3.3 |
| 107.77.169.12 | 9/21/2017 20:18:28 | 9/21/2017 20:18:28 | Android 6.0 |
| 107.77.216.27 | 9/21/2017 20:48:33 | 10/13/2017 18:44:16 | Android 7.0iOS 10.2.1 |
| 107.77.216.27 | 9/21/2017 20:48:33 | 10/13/2017 18:44:16 | Android 7.0iOS 10.2.1 |
| 172.58.217.183 | 9/21/2017 20:49:27 | 9/21/2017 20:49:27 | iOS 10.3.2 |
| 107.77.227.186 | 9/21/2017 20:50:13 | 9/21/2017 20:50:13 | iOS 10.3.3 |
| 107.145.33.73 | 9/21/2017 20:50:16 | 9/21/2017 20:50:16 | iOS 11.0 |
| 172.56.29.242 | 9/21/2017 20:50:40 | 9/21/2017 21:25:35 | iOS 10.3.3 |
| 172.56.29.242 | 9/21/2017 20:50:40 | 9/21/2017 21:25:35 | iOS 10.3.3 |
| 172.58.153.56 | 9/21/2017 21:06:48 | 9/21/2017 21:06:48 | Android 7.0 |
| 143.207.61.20 | 9/21/2017 21:13:43 | 9/21/2017 21:13:43 | iOS 10.3.3 |
| 134.132.52.221 | 9/21/2017 21:16:56 | 9/21/2017 21:16:56 | Windows 7 |
| 24.243.184.205 | 9/21/2017 21:29:32 | 9/21/2017 21:29:32 | iOS 10.3.2 |
| 65.185.109.128 | 9/21/2017 21:30:03 | 9/21/2017 21:30:03 | iOS 10.3.3 |
| 24.229.131.59 | 9/21/2017 21:30:09 | 9/21/2017 21:30:09 | iOS 10.3.3 |
| 72.188.125.1 | 9/21/2017 21:30:44 | 9/21/2017 21:30:44 | iOS 10.3.3 |
| 107.77.215.111 | 9/21/2017 21:36:46 | 9/21/2017 21:36:46 | Android 7.0 |
| 66.87.123.69 | 9/21/2017 21:38:41 | 9/27/2017 22:02:51 | iOS 10.3.3 |
| 66.87.123.69 | 9/21/2017 21:38:41 | 9/27/2017 22:02:51 | iOS 10.3.3 |
| 167.191.240.1 | 9/21/2017 21:41:39 | 9/21/2017 21:41:39 | iOS 10.3.3 |
| 108.46.168.252 | 9/21/2017 21:44:21 | 9/21/2017 21:44:21 | iOS 10.3.3 |
| 107.77.203.139 | 9/21/2017 21:45:51 | 9/21/2017 21:47:40 | iOS 11.0 |
| 50.111.35.156 | 9/21/2017 21:47:41 | 9/21/2017 21:47:41 | iOS 10.3.3 |

**EXHIBIT "C" Page 101 of 129**

| 173.54.113.227 | 9/21/2017 21:51:38 | 9/21/2017 22:19:13 | iOS 10.3.2iOS 10.3.3 |
| 173.54.113.227 | 9/21/2017 21:51:38 | 9/21/2017 22:19:13 | iOS 10.3.2iOS 10.3.3 |
| 96.59.235.96 | 9/21/2017 22:05:49 | 9/21/2017 22:05:49 | iOS 10.3.3 |
| 205.197.242.27 | 9/21/2017 22:09:17 | 9/21/2017 22:09:17 | iOS 10.3.3 |
| 107.77.216.128 | 9/21/2017 22:14:11 | 9/21/2017 22:21:16 | iOS 10.3.3 |
| 70.125.29.205 | 9/21/2017 22:15:36 | 9/21/2017 22:16:13 | iOS 10.3.3 |
| 68.3.181.206 | 9/21/2017 22:15:54 | 9/21/2017 22:15:54 | iOS 10.3.3 |
| 168.235.136.104 | 9/21/2017 22:16:32 | 9/21/2017 22:16:41 | iOS 10.3.3 |
| 24.44.157.35 | 9/21/2017 22:17:45 | 9/21/2017 22:17:45 | iOS 10.2.1 |
| 68.173.88.62 | 9/21/2017 22:19:13 | 9/21/2017 22:19:13 | Android 7.0 |
| 107.77.202.137 | 9/21/2017 22:19:40 | 9/21/2017 22:19:40 | iOS 10.3.3 |
| 73.138.108.19 | 9/21/2017 22:20:39 | 9/21/2017 22:27:33 | iOS 10.3.3 |
| 107.77.213.100 | 9/21/2017 22:23:25 | 9/21/2017 22:24:17 | iOS 10.3.3 |
| 72.94.150.127 | 9/21/2017 22:24:30 | 9/21/2017 22:24:30 | iOS 10.3.3 |
| 173.73.252.195 | 9/21/2017 22:24:31 | 9/21/2017 22:24:31 | iOS 10.3.3 |
| 173.168.108.30 | 9/21/2017 22:24:47 | 9/21/2017 22:30:00 | iOS 10.3.3 |
| 173.168.108.30 | 9/21/2017 22:24:47 | 9/21/2017 22:30:00 | iOS 10.3.3 |
| 173.168.108.30 | 9/21/2017 22:24:47 | 9/21/2017 22:30:00 | iOS 10.3.3 |
| 23.24.90.67 | 9/21/2017 22:27:35 | 9/21/2017 22:27:35 | Android 7.0 |
| 174.228.4.111 | 9/21/2017 22:27:53 | 9/21/2017 22:27:53 | iOS 10.3.3 |
| 76.2.105.247 | 9/21/2017 22:28:19 | 9/21/2017 22:28:19 | iOS 11.0 |
| 73.74.92.184 | 9/21/2017 22:31:43 | 9/21/2017 22:31:43 | iOS 9.3.5 |
| 107.77.216.13 | 9/21/2017 22:41:16 | 9/21/2017 22:41:16 | iOS 10.3.3 |
| 24.45.110.25 | 9/21/2017 23:37:52 | 9/21/2017 23:37:52 | Android 7.0 |
| 172.56.35.6 | 9/22/2017 00:56:47 | 9/22/2017 00:56:47 | Android 7.0 |
| 24.74.29.190 | 9/22/2017 12:07:24 | 9/22/2017 12:07:24 | iOS 10.3.3 |
| 75.138.103.246 | 9/22/2017 12:12:16 | 9/22/2017 12:12:16 | iOS 10.3.3 |
| 172.58.139.52 | 9/22/2017 12:12:53 | 9/22/2017 12:12:53 | iOS 10.3.3 |
| 100.35.192.72 | 9/22/2017 12:16:41 | 9/22/2017 12:16:41 | iOS 10.3.3 |
| 66.87.125.75 | 9/22/2017 12:28:46 | 9/22/2017 12:41:25 | iOS 10.3.3 |
| 174.48.218.102 | 9/22/2017 12:29:32 | 9/22/2017 12:29:32 | iOS 11.0 |
| 73.198.20.96 | 9/22/2017 12:31:05 | 9/22/2017 12:31:05 | iOS 10.3.3 |
| 107.77.215.31 | 9/22/2017 12:33:29 | 9/22/2017 12:33:29 | iOS 10.3.3 |
| 107.77.215.100 | 9/22/2017 12:38:57 | 9/22/2017 12:38:57 | iOS 10.3.3 |

**EXHIBIT "C" Page 102 of 129**

| | | | |
|---|---|---|---|
| 172.56.2.58 | 9/22/2017 12:46:15 | 9/22/2017 12:46:15 | Android 7.0 |
| 96.59.233.143 | 9/22/2017 12:52:25 | 9/22/2017 12:52:31 | iOS 10.3.3 |
| 96.59.233.143 | 9/22/2017 12:52:25 | 9/22/2017 12:52:31 | iOS 10.3.3 |
| 24.228.75.120 | 9/22/2017 12:54:53 | 9/22/2017 12:54:53 | iOS 10.3.3 |
| 97.106.213.192 | 9/22/2017 13:01:26 | 9/22/2017 13:01:26 | iOS 10.3.3 |
| 107.77.213.117 | 9/22/2017 13:03:54 | 9/22/2017 13:05:51 | iOS 10.3.3 |
| 107.77.223.200 | 9/22/2017 13:07:44 | 9/22/2017 13:07:44 | iOS 11.0 |
| 72.69.111.249 | 9/22/2017 13:12:43 | 9/22/2017 13:12:43 | iOS 10.3.3 |
| 73.124.133.95 | 9/22/2017 13:14:49 | 9/22/2017 13:14:49 | iOS 10.3.3 |
| 75.46.163.116 | 9/22/2017 13:17:14 | 9/22/2017 13:17:14 | iOS 10.3.3 |
| 76.164.90.60 | 9/22/2017 13:18:00 | 9/22/2017 13:18:00 | Android 7.0 |
| 172.58.3.223 | 9/22/2017 13:20:29 | 9/22/2017 13:20:29 | iOS 10.3.3 |
| 75.109.253.234 | 9/22/2017 13:20:45 | 9/22/2017 13:20:45 | iOS 11.0 |
| 73.1.82.182 | 9/22/2017 13:21:51 | 9/22/2017 13:22:12 | Android 7.0 |
| 66.87.148.214 | 9/22/2017 13:22:02 | 9/22/2017 13:22:02 | iOS 11.0 |
| 66.254.205.75 | 9/22/2017 13:27:34 | 9/22/2017 13:27:34 | Windows 7 |
| 184.3.176.244 | 9/22/2017 13:30:40 | 9/22/2017 13:30:40 | Windows 7 |
| 71.49.105.122 | 9/22/2017 13:32:36 | 9/22/2017 13:32:36 | Windows |
| 47.197.185.226 | 9/22/2017 13:43:20 | 9/22/2017 13:43:20 | Mac OS X 10.12.4 |
| 108.189.4.167 | 9/22/2017 13:44:51 | 9/22/2017 13:44:51 | iOS 11.0 |
| 67.246.88.114 | 9/22/2017 13:55:17 | 9/22/2017 13:55:17 | Windows XP |
| 71.228.170.54 | 9/22/2017 14:06:32 | 9/22/2017 14:06:32 | Windows XP |
| 68.107.56.155 | 9/22/2017 14:22:36 | 9/22/2017 14:22:36 | Windows 7 |
| 67.169.141.113 | 9/22/2017 14:23:22 | 9/22/2017 14:23:22 | Windows 7 |
| 72.69.68.185 | 9/22/2017 14:27:29 | 9/22/2017 14:27:29 | Windows 7 |
| 108.175.253.145 | 9/22/2017 14:29:28 | 9/22/2017 14:29:28 | Windows 7 |
| 69.251.99.214 | 9/22/2017 14:32:14 | 9/22/2017 14:32:14 | Windows XP |
| 67.253.142.97 | 9/22/2017 14:35:27 | 9/22/2017 14:35:27 | Windows 7 |
| 98.254.86.195 | 9/22/2017 14:37:57 | 9/22/2017 14:37:57 | iOS 10.3.3 |
| 24.208.15.49 | 9/22/2017 14:39:03 | 9/22/2017 14:39:03 | Windows |
| 96.11.16.42 | 9/22/2017 14:39:20 | 9/22/2017 14:39:20 | Mac OS X 10.9.3 |
| 65.25.60.71 | 9/22/2017 14:44:30 | 9/22/2017 14:44:30 | Mac OS X 10.11.6 |
| 172.250.85.131 | 9/22/2017 14:45:25 | 9/22/2017 14:45:25 | Windows 7 |
| 97.106.202.135 | 9/22/2017 14:46:41 | 9/22/2017 14:46:41 | Windows 7 |

| | | | |
|---|---|---|---|
| 216.164.163.198 | 9/22/2017 14:48:52 | 9/22/2017 14:48:52 | iOS 10.3.3 |
| 71.195.165.149 | 9/22/2017 15:01:25 | 9/22/2017 15:01:25 | Mac OS X 10.12.4 |
| 71.71.66.156 | 9/22/2017 15:03:50 | 9/22/2017 15:03:50 | Windows 7 |
| 172.56.12.88 | 9/22/2017 15:04:43 | 9/22/2017 15:04:43 | iOS 10.3.3 |
| 24.192.23.217 | 9/22/2017 15:09:31 | 9/22/2017 15:09:31 | Mac OS X 10.12.4 |
| 74.214.217.42 | 9/22/2017 15:09:33 | 9/22/2017 15:09:33 | Windows |
| 67.80.153.177 | 9/22/2017 15:18:37 | 9/22/2017 15:18:37 | Windows 7 |
| 67.241.32.83 | 9/22/2017 15:23:02 | 9/22/2017 15:23:02 | Mac |
| 74.214.100.107 | 9/22/2017 15:24:28 | 9/22/2017 15:24:28 | Windows 7 |
| 172.58.217.159 | 9/22/2017 15:25:14 | 9/22/2017 15:25:14 | iOS 10.3.3 |
| 174.61.4.176 | 9/22/2017 15:25:25 | 9/22/2017 15:25:25 | Mac OS X 10.9.3 |
| 174.228.7.199 | 9/22/2017 15:30:18 | 9/22/2017 15:30:18 | iOS 10.3.3 |
| 129.174.182.54 | 9/22/2017 15:35:18 | 9/22/2017 15:35:18 | Mac OS X 10.12.4 |
| 166.182.84.192 | 9/22/2017 15:38:07 | 9/22/2017 15:38:07 | iOS 10.3.3 |
| 96.80.120.214 | 9/22/2017 15:42:43 | 9/22/2017 15:42:43 | Windows 7 |
| 71.183.76.52 | 9/22/2017 15:51:57 | 9/22/2017 15:51:57 | iOS 10.3.3 |
| 24.255.207.192 | 9/22/2017 15:52:11 | 9/22/2017 15:52:11 | Windows |
| 24.47.212.160 | 9/22/2017 16:02:19 | 9/22/2017 16:02:19 | Mac OS X 10.9.2 |
| 69.245.74.45 | 9/22/2017 16:06:28 | 9/22/2017 16:06:28 | Windows |
| 72.82.147.32 | 9/22/2017 16:09:20 | 9/22/2017 16:09:20 | Windows 7 |
| 99.198.137.213 | 9/22/2017 16:21:23 | 9/22/2017 16:21:23 | Mac OS X 10.12.4 |
| 98.166.40.218 | 9/22/2017 16:27:12 | 9/22/2017 16:27:12 | Windows 7 |
| 69.54.249.213 | 9/22/2017 16:36:24 | 9/22/2017 16:36:24 | Windows |
| 67.87.193.69 | 9/22/2017 16:37:16 | 9/22/2017 16:37:16 | Windows |
| 98.7.121.55 | 9/22/2017 16:39:45 | 9/22/2017 16:39:45 | Mac OS X 10.12.4 |
| 72.183.179.33 | 9/22/2017 16:43:17 | 9/22/2017 16:43:17 | Windows XP |
| 68.48.238.112 | 9/22/2017 16:45:36 | 9/22/2017 16:45:36 | Windows |
| 70.178.254.234 | 9/22/2017 16:46:30 | 9/22/2017 16:46:30 | Windows 7 |
| 47.211.47.102 | 9/22/2017 16:47:12 | 9/22/2017 16:47:12 | Mac OS X 10.11.6 |
| 74.83.37.128 | 9/22/2017 16:55:13 | 9/22/2017 16:55:13 | Windows |
| 96.224.192.58 | 9/22/2017 16:55:32 | 9/22/2017 16:55:32 | Windows 8.1 |
| 66.215.74.50 | 9/22/2017 16:59:30 | 9/22/2017 16:59:30 | Windows 7 |
| 71.219.40.129 | 9/22/2017 17:01:33 | 9/22/2017 17:01:33 | Mac OS X 10.11.6 |
| 97.90.14.233 | 9/22/2017 17:03:17 | 9/22/2017 17:03:17 | Mac OS X 10.12.4 |

**EXHIBIT "C" Page 104 of 129**

| | | | |
|---|---|---|---|
| 173.170.131.107 | 9/22/2017 17:28:31 | 9/22/2017 17:28:31 | iOS 10.3.3 |
| 172.56.22.209 | 9/22/2017 17:45:34 | 10/27/2017 13:47:07 | iOS 11.0Android 5.0 |
| 172.56.22.209 | 9/22/2017 17:45:34 | 10/27/2017 13:47:07 | iOS 11.0Android 5.0 |
| 172.56.22.211 | 9/22/2017 18:27:17 | 9/22/2017 18:27:17 | iOS 10.3.2 |
| 172.58.216.13 | 9/22/2017 19:19:37 | 9/22/2017 19:19:37 | iOS 10.3.3 |
| 98.183.48.183 | 9/25/2017 12:00:52 | 9/25/2017 12:00:52 | iOS 10.3.2 |
| 73.244.133.91 | 9/25/2017 12:03:39 | 9/25/2017 12:03:39 | iOS 11.0 |
| 73.179.243.92 | 9/25/2017 12:18:13 | 9/25/2017 12:19:42 | Android 7.0 |
| 174.48.53.160 | 9/25/2017 12:24:50 | 9/25/2017 12:24:50 | iOS 10.3.3 |
| 173.56.227.19 | 9/25/2017 12:26:51 | 9/25/2017 12:26:51 | iOS 10.3.3 |
| 107.77.216.117 | 9/25/2017 12:29:22 | 9/25/2017 12:29:22 | iOS 11.0 |
| 107.77.236.144 | 9/25/2017 13:03:16 | 9/25/2017 13:03:16 | iOS 10.3.3 |
| 107.77.223.211 | 9/25/2017 13:21:51 | 9/25/2017 13:21:51 | iOS 10.3.3 |
| 98.242.96.102 | 9/25/2017 13:32:14 | 9/25/2017 13:32:14 | iOS 10.3.3 |
| 107.77.216.82 | 9/25/2017 14:10:46 | 9/25/2017 14:10:46 | iOS 10.3.3 |
| 107.77.216.232 | 9/25/2017 14:26:13 | 9/25/2017 14:27:17 | iOS 11.0 |
| 107.77.234.229 | 9/25/2017 15:20:02 | 9/25/2017 15:20:02 | iOS 10.3.3 |
| 72.89.46.212 | 9/25/2017 15:32:19 | 9/25/2017 15:32:19 | iOS 10.3.3 |
| 66.87.125.176 | 9/25/2017 15:55:20 | 9/25/2017 15:55:20 | iOS 10.3.3 |
| 107.77.203.214 | 9/25/2017 16:11:17 | 9/25/2017 16:12:07 | iOS 10.3.3 |
| 184.56.138.217 | 9/25/2017 16:41:23 | 9/25/2017 17:43:10 | Android 7.0 |
| 107.77.197.199 | 9/25/2017 16:55:08 | 9/25/2017 17:11:26 | iOS 10.3.3 |
| 107.77.197.199 | 9/25/2017 16:55:08 | 9/25/2017 17:11:26 | iOS 10.3.3 |
| 107.77.215.6 | 9/25/2017 17:24:14 | 9/25/2017 17:24:14 | Android 7.0 |
| 107.77.216.152 | 9/25/2017 17:51:53 | 9/25/2017 17:51:53 | iOS 11.0 |
| 174.199.7.92 | 9/25/2017 18:21:57 | 9/25/2017 18:21:57 | iOS 10.3.3 |
| 107.77.205.96 | 9/25/2017 18:45:48 | 9/25/2017 18:45:48 | iOS 10.3.3 |
| 47.196.169.146 | 9/25/2017 19:28:43 | 9/25/2017 19:29:30 | iOS 10.3.3 |
| 70.196.140.232 | 9/25/2017 20:11:33 | 9/25/2017 20:11:33 | iOS 10.3.3 |
| 73.204.224.144 | 9/25/2017 20:14:30 | 9/25/2017 20:14:30 | Android 7.0 |
| 99.122.213.43 | 9/25/2017 20:14:54 | 9/25/2017 20:14:54 | Android 7.0 |
| 66.87.120.255 | 9/25/2017 20:32:37 | 9/25/2017 20:32:37 | iOS 10.3.1 |
| 66.86.226.205 | 9/25/2017 20:58:41 | 9/25/2017 20:58:59 | iOS 10.3.3 |
| 24.168.78.187 | 9/25/2017 21:16:48 | 9/25/2017 21:16:48 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 97.73.96.97 | 9/25/2017 21:17:17 | 9/25/2017 21:17:17 | iOS 10.3.3 |
| 47.196.35.24 | 9/25/2017 21:23:37 | 9/25/2017 21:26:50 | iOS 10.3.3 |
| 71.206.157.94 | 9/25/2017 22:34:00 | 9/25/2017 22:35:06 | iOS 10.3.3 |
| 50.89.25.191 | 9/25/2017 23:10:56 | 9/25/2017 23:10:56 | iOS 10.3.3 |
| 74.88.150.199 | 9/26/2017 00:07:16 | 9/26/2017 00:07:16 | iOS 10.3.3 |
| 98.21.146.13 | 9/26/2017 12:05:36 | 9/26/2017 12:05:36 | iOS 10.3.3 |
| 73.172.247.27 | 9/26/2017 12:17:15 | 9/26/2017 12:17:15 | iOS 10.3.3 |
| 71.117.185.103 | 9/26/2017 12:29:26 | 9/26/2017 12:29:26 | iOS 10.3.3 |
| 108.71.182.14 | 9/26/2017 12:56:42 | 9/26/2017 12:56:42 | iOS 10.3.3 |
| 208.80.79.242 | 9/26/2017 13:04:06 | 9/26/2017 13:04:06 | iOS 10.3.3 |
| 71.235.199.219 | 9/26/2017 13:28:53 | 9/26/2017 13:28:53 | iOS 10.3.3 |
| 108.41.144.71 | 9/26/2017 13:40:11 | 9/26/2017 13:40:11 | iOS 10.3.3 |
| 108.72.27.72 | 9/26/2017 13:50:34 | 9/26/2017 13:50:34 | iOS 10.3.3 |
| 71.47.44.27 | 9/26/2017 13:57:06 | 9/26/2017 13:57:06 | iOS 10.3.3 |
| 76.31.71.16 | 9/26/2017 14:25:28 | 9/26/2017 14:25:28 | Android 7.0 |
| 73.204.250.92 | 9/26/2017 14:48:54 | 9/26/2017 14:48:54 | iOS 10.3.3 |
| 70.196.70.207 | 9/26/2017 14:55:32 | 9/26/2017 14:55:32 | iOS 11.0 |
| 73.85.204.196 | 9/26/2017 14:56:21 | 9/26/2017 14:56:21 | iOS 10.3.3 |
| 69.142.184.241 | 9/26/2017 16:03:33 | 9/26/2017 16:03:33 | iOS 10.3.3 |
| 174.199.23.69 | 9/26/2017 16:10:02 | 9/26/2017 16:10:02 | iOS 10.3.3 |
| 172.58.27.144 | 9/26/2017 17:08:36 | 9/26/2017 17:08:36 | iOS 10.3.3 |
| 174.228.138.122 | 9/26/2017 17:55:25 | 9/26/2017 17:55:25 | iOS 10.3.3 |
| 66.74.108.150 | 9/26/2017 18:16:43 | 9/26/2017 18:16:43 | iOS 10.3.3 |
| 74.67.46.91 | 9/26/2017 18:18:50 | 9/26/2017 18:18:50 | iOS 10.3.3 |
| 172.58.142.206 | 9/26/2017 18:19:17 | 9/26/2017 18:19:17 | iOS 10.3.3 |
| 107.77.205.107 | 9/26/2017 18:20:31 | 9/26/2017 18:20:31 | iOS 11.0 |
| 70.195.141.144 | 9/26/2017 18:24:08 | 9/26/2017 18:24:08 | iOS 10.3.3 |
| 172.58.174.168 | 9/26/2017 18:45:27 | 9/26/2017 18:45:27 | iOS 10.3.3 |
| 100.0.50.169 | 9/26/2017 18:46:04 | 9/26/2017 18:46:04 | iOS 10.3.3 |
| 107.77.226.210 | 9/26/2017 18:54:11 | 9/28/2017 18:28:16 | iOS 10.1Android 7.0 |
| 107.77.226.210 | 9/26/2017 18:54:11 | 9/28/2017 18:28:16 | iOS 10.1Android 7.0 |
| 96.70.83.121 | 9/26/2017 18:59:24 | 9/26/2017 18:59:24 | iOS 10.3.3 |
| 162.196.240.14 | 9/26/2017 19:05:32 | 9/26/2017 19:06:10 | iOS 10.3.3 |
| 199.127.201.130 | 9/26/2017 21:03:11 | 9/26/2017 21:03:11 | Mac OS X 10.12.6 |

**EXHIBIT "C" Page 106 of 129**

| | | | |
|---|---|---|---|
| 172.56.35.154 | 9/26/2017 21:15:24 | 10/11/2017 13:26:43 | Android 7.0iOS 11.0.2 |
| 172.56.35.154 | 9/26/2017 21:15:24 | 10/11/2017 13:26:43 | Android 7.0iOS 11.0.2 |
| 209.104.245.141 | 9/26/2017 21:33:22 | 9/26/2017 21:33:22 | iOS 10.3.3 |
| 172.58.225.107 | 9/26/2017 21:47:55 | 9/26/2017 21:49:41 | iOS 10.3.3 |
| 172.58.225.107 | 9/26/2017 21:47:55 | 9/26/2017 21:49:41 | iOS 10.3.3 |
| 97.101.85.2 | 9/26/2017 22:09:56 | 9/26/2017 22:09:56 | iOS 10.3.3 |
| 73.133.247.139 | 9/26/2017 22:10:37 | 9/26/2017 22:10:37 | iOS 11.0 |
| 24.190.33.184 | 9/26/2017 22:11:33 | 9/26/2017 22:11:33 | Android 7.0 |
| 108.26.242.187 | 9/26/2017 22:26:37 | 9/26/2017 22:26:37 | iOS 10.3.3 |
| 24.90.236.192 | 9/26/2017 23:42:51 | 9/26/2017 23:42:51 | iOS 10.3.3 |
| 172.58.15.43 | 9/27/2017 12:06:16 | 9/27/2017 12:07:15 | iOS 11.0 |
| 68.191.48.252 | 9/27/2017 12:09:56 | 9/27/2017 12:12:15 | iOS 10.3.3 |
| 68.191.48.252 | 9/27/2017 12:09:56 | 9/27/2017 12:12:15 | iOS 10.3.3 |
| 73.16.1.126 | 9/27/2017 12:13:14 | 9/27/2017 12:13:14 | iOS 10.3.3 |
| 172.56.5.38 | 9/27/2017 12:20:38 | 9/27/2017 12:20:38 | iOS 10.3.3 |
| 74.240.58.63 | 9/27/2017 12:25:18 | 9/27/2017 12:25:18 | iOS 10.3.3 |
| 96.58.56.164 | 9/27/2017 12:25:38 | 9/27/2017 12:25:38 | iOS 10.3.3 |
| 72.74.40.154 | 9/27/2017 13:18:20 | 9/27/2017 13:18:20 | iOS 10.3.3 |
| 50.89.253.188 | 9/27/2017 13:18:49 | 9/27/2017 13:18:49 | iOS 10.3.3 |
| 155.186.83.71 | 9/27/2017 13:22:24 | 9/27/2017 13:22:24 | iOS 10.3.3 |
| 108.247.114.67 | 9/27/2017 13:34:15 | 9/27/2017 13:34:15 | iOS 10.3.3 |
| 192.225.252.87 | 9/27/2017 13:51:42 | 9/27/2017 13:51:42 | iOS 10.3.3 |
| 107.77.201.153 | 9/27/2017 13:58:50 | 9/27/2017 13:58:50 | iOS 10.3.3 |
| 68.118.180.176 | 9/27/2017 14:03:43 | 9/27/2017 14:03:43 | iOS 10.3.2 |
| 74.84.170.26 | 9/27/2017 14:19:32 | 9/27/2017 14:19:32 | iOS 10.3.3 |
| 172.58.12.59 | 9/27/2017 14:23:22 | 9/27/2017 14:23:22 | iOS 10.3.3 |
| 151.181.226.66 | 9/27/2017 14:24:02 | 9/27/2017 14:25:12 | iOS 10.3.3 |
| 68.132.52.137 | 9/27/2017 14:26:59 | 9/27/2017 14:26:59 | Android 7.0 |
| 214.10.13.128 | 9/27/2017 14:45:07 | 10/4/2017 12:31:21 | Windows 7 |
| 214.10.13.128 | 9/27/2017 14:45:07 | 10/4/2017 12:31:21 | Windows 7 |
| 47.33.109.150 | 9/27/2017 14:51:03 | 9/27/2017 14:51:03 | iOS 10.3.3 |
| 24.20.30.160 | 9/27/2017 14:57:45 | 9/27/2017 14:57:45 | iOS 10.3.3 |
| 71.56.27.17 | 9/27/2017 15:13:38 | 9/27/2017 15:13:38 | iOS 10.3.3 |
| 172.56.28.87 | 9/27/2017 15:16:02 | 9/27/2017 15:16:02 | iOS 10.3.3 |

**EXHIBIT "C" Page 107 of 129**

| | | | |
|---|---|---|---|
| 174.199.22.182 | 9/27/2017 15:21:45 | 9/27/2017 15:21:45 | iOS 11.0 |
| 107.77.225.76 | 9/27/2017 15:28:04 | 9/28/2017 12:16:40 | Android 6.0.1iOS 10.3.3 |
| 107.77.225.76 | 9/27/2017 15:28:04 | 9/28/2017 12:16:40 | Android 6.0.1iOS 10.3.3 |
| 47.18.127.217 | 9/27/2017 15:31:12 | 9/27/2017 15:31:12 | iOS 10.3.3 |
| 174.200.24.45 | 9/27/2017 15:31:45 | 9/27/2017 15:31:45 | Android 7.0 |
| 172.58.152.172 | 9/27/2017 15:33:05 | 9/27/2017 15:33:05 | iOS 10.3.3 |
| 100.8.97.181 | 9/27/2017 15:40:13 | 9/27/2017 15:40:13 | Android 7.0 |
| 148.74.96.208 | 9/27/2017 15:51:14 | 9/27/2017 15:51:14 | iOS 10.3.3 |
| 174.228.13.167 | 9/27/2017 16:08:08 | 9/27/2017 16:08:08 | iOS 10.3.3 |
| 107.77.231.129 | 9/27/2017 16:16:46 | 9/27/2017 16:16:46 | iOS 10.3.3 |
| 174.201.10.214 | 9/27/2017 16:28:51 | 9/27/2017 16:28:51 | iOS 10.3.3 |
| 70.198.61.21 | 9/27/2017 16:30:49 | 9/27/2017 16:30:49 | iOS 10.3.3 |
| 107.77.225.99 | 9/27/2017 16:51:18 | 9/27/2017 16:51:18 | iOS 10.3.3 |
| 32.208.96.77 | 9/27/2017 16:53:42 | 9/27/2017 16:53:42 | iOS 10.3.3 |
| 174.232.138.247 | 9/27/2017 17:36:49 | 9/27/2017 17:36:49 | iOS 10.2.1 |
| 71.192.77.226 | 9/27/2017 17:44:06 | 9/27/2017 17:44:06 | iOS 10.3.3 |
| 63.70.87.42 | 9/27/2017 17:44:58 | 9/27/2017 17:44:58 | iOS 11.0 |
| 70.177.25.67 | 9/27/2017 17:50:56 | 9/27/2017 17:50:56 | iOS 10.3.3 |
| 174.196.151.57 | 9/27/2017 18:32:20 | 9/27/2017 18:32:49 | iOS 10.3.3 |
| 172.56.35.91 | 9/27/2017 18:43:49 | 9/27/2017 18:43:49 | iOS 10.3.3 |
| 50.224.72.213 | 9/27/2017 19:51:32 | 9/27/2017 19:51:32 | iOS 10.3.3 |
| 98.29.176.108 | 9/27/2017 20:05:37 | 9/27/2017 20:06:00 | Android 6.0.1 |
| 73.107.185.176 | 9/27/2017 20:18:24 | 9/27/2017 20:18:24 | iOS 10.3.3 |
| 174.199.30.48 | 9/27/2017 20:21:34 | 9/27/2017 20:21:34 | iOS 10.3.2 |
| 172.56.34.242 | 9/27/2017 20:26:25 | 9/27/2017 20:26:25 | iOS 10.3.3 |
| 69.127.29.250 | 9/27/2017 20:30:29 | 9/27/2017 20:30:29 | iOS 10.3.2 |
| 73.143.130.21 | 9/27/2017 21:07:00 | 9/27/2017 21:07:56 | iOS 10.3.3 |
| 107.77.225.25 | 9/27/2017 21:13:46 | 9/27/2017 21:13:46 | iOS 11.0 |
| 172.56.26.22 | 9/27/2017 21:21:22 | 9/27/2017 21:21:22 | Android 6.0.1 |
| 98.110.54.236 | 9/27/2017 21:34:11 | 9/27/2017 21:35:13 | iOS 10.3.3 |
| 98.110.54.236 | 9/27/2017 21:34:11 | 9/27/2017 21:35:13 | iOS 10.3.3 |
| 142.255.72.182 | 9/27/2017 21:41:59 | 9/27/2017 21:41:59 | iOS 11.0 |
| 174.193.149.86 | 9/27/2017 21:45:24 | 9/27/2017 21:45:24 | iOS 10.3.3 |
| 172.56.23.117 | 9/27/2017 21:55:46 | 9/27/2017 21:55:46 | Android 7.0 |

**EXHIBIT "C" Page 108 of 129**

| | | | |
|---|---|---|---|
| 108.201.8.63 | 9/27/2017 22:14:42 | 9/27/2017 22:14:42 | iOS 10.3.3 |
| 107.77.223.156 | 9/27/2017 22:15:36 | 9/27/2017 22:15:36 | iOS 10.3.3 |
| 172.56.22.240 | 9/27/2017 22:19:52 | 9/27/2017 22:19:52 | iOS 10.3.3 |
| 107.77.202.152 | 9/27/2017 22:20:48 | 9/27/2017 22:20:48 | iOS 11.0 |
| 107.77.210.20 | 9/27/2017 22:26:19 | 9/27/2017 22:26:19 | iOS 10.3.3 |
| 74.102.60.216 | 9/27/2017 22:28:54 | 9/27/2017 22:28:54 | iOS 11.0 |
| 71.196.74.140 | 9/27/2017 22:39:38 | 9/27/2017 22:39:38 | iOS 10.3.3 |
| 184.88.72.69 | 9/27/2017 23:05:05 | 9/27/2017 23:07:05 | iOS 10.3.3 |
| 107.77.215.5 | 9/27/2017 23:05:18 | 9/27/2017 23:05:18 | iOS 10.3.3 |
| 162.230.39.69 | 9/27/2017 23:22:08 | 9/27/2017 23:22:08 | iOS 10.3.3 |
| 66.87.100.229 | 9/27/2017 23:23:42 | 9/27/2017 23:23:42 | iOS 11.0.1 |
| 73.251.35.175 | 9/27/2017 23:24:04 | 9/27/2017 23:24:04 | iOS 10.3.3 |
| 99.30.124.81 | 9/27/2017 23:42:43 | 9/27/2017 23:42:43 | Android 7.0 |
| 69.141.254.106 | 9/27/2017 23:52:04 | 9/27/2017 23:52:04 | iOS 10.3.3 |
| 174.193.146.99 | 9/28/2017 12:04:14 | 9/28/2017 12:04:14 | iOS 10.3.3 |
| 107.77.225.226 | 9/28/2017 12:17:41 | 9/28/2017 12:17:41 | iOS 10.3.3 |
| 99.125.127.207 | 9/28/2017 12:21:23 | 9/28/2017 12:21:23 | iOS 10.3.3 |
| 173.171.140.137 | 9/28/2017 12:22:42 | 9/28/2017 12:22:42 | iOS 10.3.2 |
| 108.51.243.58 | 9/28/2017 12:24:26 | 9/28/2017 12:24:26 | iOS 10.3.3 |
| 65.202.91.7 | 9/28/2017 12:24:29 | 9/28/2017 12:24:29 | iOS 10.3.3 |
| 107.77.226.158 | 9/28/2017 12:25:14 | 9/28/2017 12:25:14 | Android 7.0 |
| 208.54.86.230 | 9/28/2017 12:51:51 | 9/28/2017 12:52:36 | iOS 10.3.3 |
| 71.200.223.201 | 9/28/2017 13:00:31 | 9/28/2017 13:00:31 | iOS 11.0 |
| 73.58.22.152 | 9/28/2017 13:45:07 | 9/28/2017 13:45:07 | iOS 10.3.3 |
| 172.56.12.176 | 9/28/2017 14:02:12 | 9/28/2017 14:04:43 | iOS 10.3.3 |
| 107.77.219.24 | 9/28/2017 14:39:28 | 9/28/2017 14:39:28 | iOS 10.3.3 |
| 107.77.218.196 | 9/28/2017 14:46:30 | 9/28/2017 14:46:54 | iOS 10.3.3 |
| 68.196.123.54 | 9/28/2017 15:16:17 | 9/28/2017 15:16:17 | iOS 10.3.3 |
| 107.77.226.228 | 9/28/2017 15:28:43 | 9/28/2017 15:28:43 | iOS 10.3.3 |
| 66.229.6.204 | 9/28/2017 15:32:31 | 9/28/2017 15:32:31 | iOS 10.3.3 |
| 67.170.36.232 | 9/28/2017 16:41:55 | 9/28/2017 16:44:41 | iOS 10.3.3 |
| 67.170.36.232 | 9/28/2017 16:41:55 | 9/28/2017 16:44:41 | iOS 10.3.3 |
| 172.58.233.9 | 9/28/2017 16:50:27 | 9/28/2017 16:50:27 | iOS 10.3.3 |
| 107.77.204.213 | 9/28/2017 17:21:15 | 9/28/2017 17:21:15 | Android 7.0 |

**EXHIBIT "C" Page 109 of 129**

| | | | |
|---|---|---|---|
| 70.214.113.207 | 9/28/2017 17:37:00 | 9/28/2017 17:37:00 | Android 7.0 |
| 174.192.28.188 | 9/28/2017 17:52:17 | 9/28/2017 17:52:17 | iOS 10.3.3 |
| 96.5.44.239 | 9/28/2017 17:53:34 | 9/28/2017 17:53:34 | iOS 10.3.3 |
| 174.192.16.83 | 9/28/2017 18:11:28 | 9/28/2017 18:11:28 | iOS 10.3.3 |
| 24.176.66.244 | 9/28/2017 18:29:56 | 9/28/2017 18:29:56 | iOS 10.3.3 |
| 172.58.11.69 | 9/28/2017 19:13:40 | 9/28/2017 19:13:40 | Android 7.0 |
| 75.22.141.160 | 9/28/2017 19:15:52 | 9/28/2017 19:15:52 | iOS 10.3.3 |
| 73.156.245.255 | 9/28/2017 21:01:03 | 9/28/2017 21:01:03 | Android 7.0 |
| 73.111.154.93 | 9/28/2017 21:12:52 | 9/28/2017 21:12:52 | iOS 10.3.3 |
| 172.56.26.40 | 9/28/2017 21:20:16 | 9/28/2017 21:20:16 | iOS 10.3.3 |
| 71.163.188.51 | 9/28/2017 21:45:17 | 9/28/2017 21:45:17 | iOS 10.3.3 |
| 174.62.248.11 | 9/28/2017 22:04:08 | 9/28/2017 22:04:08 | iOS 10.3.3 |
| 99.173.159.153 | 9/28/2017 22:10:06 | 9/28/2017 22:10:06 | iOS 10.3.3 |
| 99.43.0.139 | 9/28/2017 22:10:19 | 9/28/2017 22:12:40 | iOS 10.3.3 |
| 68.131.44.86 | 9/28/2017 22:10:25 | 9/28/2017 22:10:25 | iOS 10.3.3 |
| 74.99.71.241 | 9/28/2017 22:10:25 | 9/28/2017 22:10:25 | iOS 10.3.3 |
| 70.209.200.40 | 9/28/2017 22:10:35 | 9/28/2017 22:10:35 | iOS 10.3.3 |
| 76.109.67.34 | 9/28/2017 22:11:50 | 9/28/2017 22:11:50 | iOS 10.3.3 |
| 96.230.4.94 | 9/28/2017 22:12:06 | 9/28/2017 22:12:06 | iOS 11.0.1 |
| 73.82.188.96 | 9/28/2017 22:12:20 | 9/28/2017 22:12:20 | iOS 11.0.1 |
| 74.139.47.197 | 9/28/2017 22:16:49 | 9/28/2017 22:16:49 | Android 7.0 |
| 71.229.28.63 | 9/29/2017 00:01:12 | 9/29/2017 00:01:12 | iOS 10.3.3 |
| 98.254.74.67 | 9/29/2017 00:08:15 | 9/29/2017 00:08:15 | iOS 10.3.3 |
| 107.77.207.65 | 9/29/2017 00:10:28 | 9/29/2017 00:10:28 | iOS 10.3.1 |
| 107.77.206.209 | 9/29/2017 12:03:14 | 9/29/2017 12:03:14 | Android 7.0 |
| 98.216.73.143 | 9/29/2017 12:03:30 | 9/29/2017 12:03:30 | iOS 10.3.3 |
| 172.58.217.178 | 9/29/2017 14:17:20 | 9/29/2017 14:17:20 | iOS 11.0 |
| 174.204.5.204 | 9/29/2017 14:56:08 | 9/29/2017 14:56:08 | iOS 10.3.3 |
| 70.90.9.174 | 9/29/2017 17:13:42 | 9/29/2017 17:13:42 | iOS 11.0 |
| 208.54.85.209 | 9/29/2017 17:23:38 | 9/29/2017 17:23:38 | iOS 10.3.2 |
| 216.85.160.34 | 9/29/2017 17:42:16 | 9/29/2017 17:42:16 | Android 7.0 |
| 70.208.65.66 | 9/29/2017 17:55:15 | 9/29/2017 17:56:15 | iOS 10.3.3 |
| 67.174.162.197 | 9/29/2017 18:23:40 | 9/29/2017 18:24:03 | iOS 11.0 |
| 166.181.84.101 | 9/29/2017 18:38:26 | 9/29/2017 18:38:26 | iOS 10.3.3 |

**EXHIBIT "C" Page 110 of 129**

| | | | |
|---|---|---|---|
| 107.196.46.117 | 9/29/2017 19:06:46 | 9/29/2017 20:36:46 | Mac OS X 10.12.6iOS 10.3.3 |
| 107.196.46.117 | 9/29/2017 19:06:46 | 9/29/2017 20:36:46 | Mac OS X 10.12.6iOS 10.3.3 |
| 172.58.12.91 | 9/29/2017 20:38:46 | 9/29/2017 20:38:46 | Android 7.0 |
| 162.205.145.0 | 9/29/2017 21:50:41 | 9/29/2017 21:50:41 | iOS 11.0 |
| 24.229.144.92 | 9/29/2017 22:20:30 | 9/29/2017 22:20:30 | iOS 10.3.3 |
| 172.58.171.160 | 9/29/2017 22:54:08 | 9/29/2017 22:54:08 | iOS 10.2.1 |
| 96.58.5.39 | 9/29/2017 22:55:21 | 9/29/2017 22:55:21 | iOS 10.3.3 |
| 174.255.135.238 | 9/29/2017 23:05:23 | 9/29/2017 23:05:23 | Android 6.0.1 |
| 47.204.212.120 | 9/30/2017 00:33:44 | 9/30/2017 00:33:44 | iOS 10.3.3 |
| 45.24.51.124 | 9/30/2017 00:35:28 | 9/30/2017 00:35:28 | iOS 10.3.3 |
| 108.217.112.15 | 9/30/2017 00:56:25 | 10/16/2017 19:31:33 | iOS 11.0iOS 11.0.3 |
| 108.217.112.15 | 9/30/2017 00:56:25 | 10/16/2017 19:31:33 | iOS 11.0iOS 11.0.3 |
| 107.77.225.187 | 10/2/2017 13:00:23 | 10/2/2017 13:00:23 | Android 6.0 |
| 174.205.6.214 | 10/2/2017 13:47:47 | 10/2/2017 13:47:47 | iOS 10.3.3 |
| 98.226.206.252 | 10/2/2017 14:00:20 | 10/2/2017 14:00:20 | iOS 10.3.3 |
| 66.87.117.129 | 10/2/2017 14:11:16 | 10/2/2017 14:11:16 | iOS 10.3.3 |
| 107.77.223.183 | 10/2/2017 14:20:17 | 10/2/2017 14:20:17 | iOS 10.3.3 |
| 66.87.148.199 | 10/2/2017 14:43:20 | 10/2/2017 14:43:20 | iOS 11.0.1 |
| 73.55.102.155 | 10/2/2017 14:53:52 | 10/2/2017 14:53:52 | iOS 11.0.1 |
| 172.58.11.1 | 10/2/2017 16:23:38 | 10/2/2017 16:23:38 | iOS 10.3.3 |
| 66.87.124.235 | 10/2/2017 16:33:33 | 10/2/2017 16:33:33 | iOS 10.3.3 |
| 108.246.243.45 | 10/2/2017 17:14:47 | 10/2/2017 17:14:47 | iOS 10.3.3 |
| 172.58.171.178 | 10/2/2017 17:19:09 | 10/2/2017 17:19:09 | Android 7.0 |
| 107.203.50.139 | 10/2/2017 17:25:46 | 10/4/2017 18:02:09 | Mac OS X 10.13 |
| 107.203.50.139 | 10/2/2017 17:25:46 | 10/4/2017 18:02:09 | Mac OS X 10.13 |
| 107.203.50.139 | 10/2/2017 17:25:46 | 10/4/2017 18:02:09 | Mac OS X 10.13 |
| 107.203.50.139 | 10/2/2017 17:25:46 | 10/4/2017 18:02:09 | Mac OS X 10.13 |
| 172.58.155.174 | 10/2/2017 17:58:30 | 10/2/2017 17:58:30 | iOS 11.0 |
| 174.227.7.1 | 10/2/2017 19:49:38 | 10/2/2017 19:49:38 | iOS 10.3.3 |
| 99.97.84.171 | 10/2/2017 19:54:33 | 10/2/2017 19:54:33 | iOS 11.0.1 |
| 174.204.4.67 | 10/2/2017 19:58:35 | 10/2/2017 19:58:35 | Android 7.0 |
| 72.90.128.4 | 10/2/2017 20:56:45 | 10/2/2017 20:56:45 | iOS 10.3.3 |
| 70.192.109.163 | 10/2/2017 21:10:41 | 10/2/2017 21:10:41 | iOS 11.0 |
| 209.169.108.130 | 10/2/2017 21:12:13 | 10/2/2017 21:12:13 | iOS 10.3.3 |

**EXHIBIT "C" Page 111 of 129**

| | | | |
|---|---|---|---|
| 70.196.9.66 | 10/2/2017 21:17:17 | 10/2/2017 21:17:17 | iOS 10.3.2 |
| 72.160.166.21 | 10/2/2017 21:41:03 | 10/2/2017 21:41:03 | iOS 10.3.3 |
| 174.227.141.43 | 10/3/2017 00:14:33 | 10/3/2017 00:17:08 | Android 6.0.1 |
| 68.198.41.170 | 10/3/2017 00:23:51 | 10/3/2017 00:23:51 | iOS 10.3.3 |
| 162.192.107.73 | 10/3/2017 12:05:14 | 10/3/2017 12:05:14 | iOS 11.0.1 |
| 107.77.236.57 | 10/3/2017 12:13:29 | 10/3/2017 12:13:29 | iOS 10.3.3 |
| 174.218.15.142 | 10/3/2017 13:19:11 | 10/3/2017 13:19:11 | iOS 10.3.3 |
| 172.8.169.73 | 10/3/2017 13:50:56 | 10/3/2017 13:50:56 | iOS 10.2 |
| 172.56.6.111 | 10/3/2017 14:24:52 | 10/3/2017 14:25:37 | iOS 10.3.3 |
| 208.104.104.202 | 10/3/2017 14:47:43 | 10/3/2017 14:47:43 | Android 7.0 |
| 174.216.3.249 | 10/3/2017 15:42:20 | 10/3/2017 15:42:20 | iOS 10.3.3 |
| 99.150.209.195 | 10/3/2017 16:14:21 | 10/3/2017 16:14:21 | iOS 11.0 |
| 70.199.68.168 | 10/3/2017 17:39:32 | 10/3/2017 17:39:32 | Android 7.0 |
| 107.77.223.96 | 10/3/2017 17:55:50 | 10/3/2017 17:55:50 | iOS 10.3.3 |
| 69.127.90.245 | 10/4/2017 13:49:50 | 10/4/2017 13:49:50 | Android 6.0.1 |
| 66.87.96.7 | 10/4/2017 14:53:16 | 10/4/2017 14:53:16 | iOS 10.3.3 |
| 108.171.131.172 | 10/4/2017 15:21:08 | 10/4/2017 15:21:08 | Android 7.0 |
| 107.77.197.144 | 10/4/2017 19:43:44 | 10/4/2017 19:43:44 | iOS 10.3.3 |
| 108.190.211.144 | 10/4/2017 20:24:45 | 10/4/2017 20:24:45 | iOS 10.3.3 |
| 98.254.190.142 | 10/4/2017 20:37:34 | 10/4/2017 20:37:34 | Android 7.0 |
| 107.77.216.10 | 10/4/2017 20:40:39 | 10/4/2017 20:40:39 | iOS 10.3.3 |
| 96.58.17.208 | 10/4/2017 20:44:26 | 10/4/2017 20:44:26 | iOS 10.3.3 |
| 68.81.43.192 | 10/4/2017 21:16:57 | 10/4/2017 21:16:57 | Android 7.0 |
| 107.77.225.199 | 10/4/2017 22:44:39 | 10/4/2017 22:51:17 | iOS 10.3.3 |
| 107.77.225.199 | 10/4/2017 22:44:39 | 10/4/2017 22:51:17 | iOS 10.3.3 |
| 107.77.215.156 | 10/5/2017 12:55:39 | 10/5/2017 12:55:39 | iOS 10.3.3 |
| 172.58.12.246 | 10/5/2017 13:47:06 | 10/5/2017 13:47:06 | iOS 11.0.1 |
| 208.54.87.186 | 10/5/2017 15:18:52 | 10/5/2017 15:18:52 | iOS 11.0.1 |
| 172.58.111.217 | 10/5/2017 15:28:25 | 10/5/2017 15:28:25 | Android 7.0 |
| 174.205.3.225 | 10/5/2017 16:06:57 | 10/5/2017 16:06:57 | iOS 10.3.2 |
| 142.196.148.77 | 10/5/2017 16:10:27 | 10/5/2017 16:10:27 | Android 7.0 |
| 104.162.98.62 | 10/5/2017 17:29:59 | 10/5/2017 18:06:01 | iOS 10.3.3 |
| 104.162.98.62 | 10/5/2017 17:29:59 | 10/5/2017 18:06:01 | iOS 10.3.3 |
| 66.68.74.167 | 10/5/2017 18:50:23 | 10/5/2017 18:50:23 | iOS 10.3.3 |

**EXHIBIT "C" Page 112 of 129**

| | | | |
|---|---|---|---|
| 72.186.99.63 | 10/5/2017 18:59:11 | 10/5/2017 18:59:11 | iOS 10.3.3 |
| 172.58.11.143 | 10/5/2017 23:57:12 | 10/5/2017 23:57:12 | iOS 11.0.1 |
| 174.192.15.5 | 10/6/2017 12:17:11 | 10/6/2017 12:17:11 | Android 7.0 |
| 107.77.218.150 | 10/6/2017 12:31:26 | 10/6/2017 12:31:26 | iOS 10.3.3 |
| 68.173.236.113 | 10/6/2017 13:22:46 | 10/6/2017 13:22:46 | iOS 10.3.3 |
| 208.54.37.142 | 10/6/2017 14:30:24 | 10/6/2017 14:30:24 | Android 7.0 |
| 96.91.97.9 | 10/6/2017 15:08:43 | 10/6/2017 15:08:43 | iOS 11.0.1 |
| 70.195.139.162 | 10/6/2017 15:54:51 | 10/6/2017 15:54:51 | Android 7.0 |
| 107.77.204.53 | 10/6/2017 17:45:31 | 10/6/2017 17:45:31 | iOS 10.3.3 |
| 107.77.199.112 | 10/6/2017 17:58:44 | 10/6/2017 17:59:10 | iOS 10.3.3 |
| 107.77.206.151 | 10/6/2017 18:07:01 | 10/6/2017 18:07:01 | iOS 10.3.3 |
| 66.189.39.143 | 10/6/2017 18:42:01 | 10/6/2017 18:42:01 | iOS 10.3.3 |
| 66.87.151.1 | 10/6/2017 19:50:27 | 10/6/2017 19:50:27 | iOS 10.3.3 |
| 107.77.215.96 | 10/6/2017 21:26:46 | 10/6/2017 21:26:46 | iOS 10.3.3 |
| 107.77.215.96 | 10/6/2017 21:26:46 | 10/6/2017 21:26:46 | iOS 10.3.3 |
| 68.8.41.235 | 10/6/2017 22:07:58 | 10/6/2017 22:09:10 | iOS 10.3.3 |
| 70.208.71.34 | 10/6/2017 22:09:39 | 10/6/2017 22:09:39 | iOS 11.0.2 |
| 173.49.116.224 | 10/6/2017 22:44:28 | 10/6/2017 22:44:28 | iOS 11.0.2 |
| 107.77.225.6 | 10/6/2017 22:48:21 | 10/6/2017 22:48:21 | iOS 10.3.3 |
| 107.77.216.182 | 10/6/2017 23:58:44 | 10/6/2017 23:58:44 | Android 7.0 |
| 174.221.130.104 | 10/7/2017 01:00:22 | 10/7/2017 01:00:22 | iOS 10.3.3 |
| 172.58.200.19 | 10/9/2017 12:40:15 | 10/9/2017 12:40:15 | iOS 11.0.2 |
| 174.29.24.52 | 10/9/2017 15:26:24 | 10/9/2017 15:26:24 | iOS 10.3.3 |
| 96.31.230.202 | 10/9/2017 17:46:17 | 10/9/2017 17:46:17 | iOS 10.3.3 |
| 66.87.122.243 | 10/9/2017 17:49:52 | 10/9/2017 17:53:22 | iOS 10.3.3 |
| 76.23.181.34 | 10/9/2017 18:52:32 | 10/9/2017 18:52:32 | iOS 10.3.3 |
| 68.9.255.118 | 10/9/2017 21:50:36 | 10/9/2017 21:50:36 | iOS 10.3.2 |
| 67.85.244.75 | 10/9/2017 22:41:12 | 10/9/2017 22:41:12 | iOS 11.0.2 |
| 172.58.201.120 | 10/9/2017 22:44:51 | 10/9/2017 22:44:51 | iOS 10.3.3 |
| 67.81.10.165 | 10/10/2017 12:12:34 | 10/10/2017 12:12:34 | iOS 11.0.2 |
| 76.110.98.20 | 10/10/2017 12:51:34 | 10/10/2017 12:51:34 | iOS 11.0.2 |
| 107.77.197.156 | 10/10/2017 14:35:25 | 10/10/2017 14:35:25 | iOS 10.3.1 |
| 65.96.35.187 | 10/10/2017 15:03:39 | 10/12/2017 18:13:50 | WindowsiOS 10.3.3 |
| 65.96.35.187 | 10/10/2017 15:03:39 | 10/12/2017 18:13:50 | WindowsiOS 10.3.3 |

**EXHIBIT "C" Page 113 of 129**

| 107.77.216.138 | 10/10/2017 15:33:44 | 10/10/2017 15:33:44 | iOS 11.0.2 |
| 166.181.85.38 | 10/10/2017 17:18:34 | 10/10/2017 17:18:34 | Android 7.0 |
| 174.233.4.74 | 10/10/2017 18:39:18 | 10/10/2017 18:39:18 | iOS 10.3.3 |
| 174.238.137.75 | 10/10/2017 19:12:33 | 10/10/2017 19:12:33 | iOS 10.3.3 |
| 216.246.161.235 | 10/10/2017 20:39:22 | 10/10/2017 20:39:22 | iOS 10.3.3 |
| 69.248.39.243 | 10/10/2017 21:07:12 | 10/10/2017 21:07:12 | Android 7.0 |
| 73.243.200.156 | 10/10/2017 21:20:31 | 10/10/2017 21:20:31 | iOS 10.3.3 |
| 172.58.169.76 | 10/10/2017 23:45:25 | 10/10/2017 23:45:25 | Android 6.0.1 |
| 73.43.212.50 | 10/11/2017 00:56:50 | 10/26/2017 21:24:19 | iOS 10.3.3iOS 11.0.3 |
| 73.43.212.50 | 10/11/2017 00:56:50 | 10/26/2017 21:24:19 | iOS 10.3.3iOS 11.0.3 |
| 107.77.234.11 | 10/11/2017 12:06:38 | 10/11/2017 12:06:38 | iOS 11.0.2 |
| 70.209.193.32 | 10/11/2017 12:13:12 | 10/11/2017 12:13:12 | iOS 10.3.2 |
| 76.26.35.123 | 10/11/2017 15:54:29 | 10/11/2017 15:54:29 | iOS 10.3.3 |
| 162.211.75.10 | 10/11/2017 16:04:58 | 10/11/2017 16:04:58 | Android 7.0 |
| 174.216.2.155 | 10/11/2017 16:54:50 | 10/11/2017 17:01:32 | iOS 10.3.2 |
| 172.58.168.68 | 10/11/2017 17:51:16 | 10/11/2017 17:51:16 | iOS 11.0.2 |
| 174.195.129.16 | 10/11/2017 18:28:42 | 10/11/2017 18:28:42 | Android 6.0.1 |
| 166.181.83.227 | 10/11/2017 18:29:22 | 10/11/2017 18:29:22 | iOS 10.3.3 |
| 66.87.148.227 | 10/11/2017 19:17:58 | 10/11/2017 19:17:58 | iOS 10.3.3 |
| 66.87.81.240 | 10/11/2017 19:59:31 | 10/11/2017 19:59:31 | iOS 10.3.3 |
| 66.87.116.205 | 10/11/2017 20:17:45 | 10/11/2017 20:41:35 | iOS 10.3.3 |
| 107.77.223.79 | 10/11/2017 20:53:45 | 10/11/2017 20:53:45 | iOS 10.3.2 |
| 68.105.239.208 | 10/11/2017 23:28:04 | 10/11/2017 23:29:08 | iOS 11.0.2 |
| 73.255.200.20 | 10/12/2017 12:06:27 | 10/12/2017 12:06:27 | iOS 10.2.1 |
| 65.33.244.115 | 10/12/2017 12:10:27 | 10/12/2017 12:10:27 | Android 7.0 |
| 98.221.204.102 | 10/12/2017 13:07:28 | 10/12/2017 13:07:28 | iOS 11.0.2 |
| 107.77.202.227 | 10/12/2017 17:35:34 | 10/12/2017 17:38:58 | iOS 10.3.3 |
| 66.87.85.92 | 10/12/2017 17:46:54 | 10/12/2017 17:46:54 | iOS 11.0.2 |
| 209.131.244.8 | 10/12/2017 21:09:42 | 10/12/2017 21:10:58 | iOS 10.3.3 |
| 24.131.62.178 | 10/12/2017 22:10:11 | 10/12/2017 22:11:27 | iOS 10.3.3 |
| 172.58.14.128 | 10/12/2017 22:10:42 | 10/12/2017 22:10:42 | iOS 10.3.2 |
| 198.140.228.55 | 10/12/2017 23:41:42 | 10/12/2017 23:45:28 | iOS 10.3.3 |
| 198.140.228.55 | 10/12/2017 23:41:42 | 10/12/2017 23:45:28 | iOS 10.3.3 |
| 71.63.229.34 | 10/13/2017 15:12:15 | 10/13/2017 15:12:15 | iOS 10.3.2 |

**EXHIBIT "C" Page 114 of 129**

| | | | |
|---|---|---|---|
| 75.33.180.161 | 10/13/2017 15:26:52 | 10/13/2017 15:26:52 | iOS 10.3.3 |
| 174.45.198.69 | 10/13/2017 15:28:33 | 10/13/2017 15:28:33 | iOS 10.3.3 |
| 76.177.2.225 | 10/13/2017 16:12:10 | 10/13/2017 16:13:12 | iOS 10.3.3 |
| 97.100.149.214 | 10/13/2017 18:57:31 | 10/13/2017 18:57:49 | Android 7.0 |
| 66.87.129.218 | 10/13/2017 19:22:42 | 10/13/2017 19:23:57 | Android 7.0 |
| 66.87.129.218 | 10/13/2017 19:22:42 | 10/13/2017 19:23:57 | Android 7.0 |
| 107.77.230.71 | 10/13/2017 19:43:06 | 10/13/2017 19:43:06 | iOS 10.3.3 |
| 72.11.20.43 | 10/13/2017 22:04:37 | 10/13/2017 22:04:37 | Android 6.0.1 |
| 73.157.43.185 | 10/13/2017 22:19:46 | 10/13/2017 22:19:46 | iOS 10.3.3 |
| 209.33.25.206 | 10/16/2017 14:59:02 | 10/16/2017 14:59:02 | iOS 10.3.3 |
| 192.86.100.77 | 10/16/2017 15:12:31 | 10/16/2017 15:13:06 | iOS 11.0.3 |
| 184.152.74.155 | 10/16/2017 15:35:09 | 10/16/2017 15:35:09 | Android 7.0 |
| 99.182.124.170 | 10/16/2017 16:33:34 | 10/16/2017 16:33:34 | iOS 10.3.3 |
| 24.199.33.198 | 10/16/2017 18:20:27 | 10/16/2017 18:20:27 | iOS 10.3.3 |
| 107.77.225.108 | 10/16/2017 18:26:34 | 10/16/2017 18:26:34 | iOS 10.3.3 |
| 163.230.237.3 | 10/16/2017 18:53:29 | 10/16/2017 18:53:29 | iOS 10.3.3 |
| 107.77.223.154 | 10/16/2017 19:55:30 | 10/16/2017 19:57:58 | iOS 10.3.3 |
| 66.87.117.31 | 10/16/2017 20:20:11 | 10/16/2017 20:20:11 | iOS 11.0.3 |
| 76.103.76.206 | 10/17/2017 07:36:30 | 10/17/2017 07:37:16 | iOS 10.3.3 |
| 107.77.219.128 | 10/17/2017 13:01:51 | 10/17/2017 13:01:51 | iOS 10.3.3 |
| 70.211.143.78 | 10/17/2017 13:47:40 | 10/17/2017 13:47:40 | iOS 10.3.3 |
| 24.9.129.47 | 10/17/2017 13:51:39 | 10/17/2017 13:51:39 | iOS 10.3.3 |
| 67.166.45.102 | 10/17/2017 14:33:35 | 10/17/2017 14:33:35 | iOS 11.0.3 |
| 71.175.77.40 | 10/17/2017 15:07:51 | 10/17/2017 15:07:51 | iOS 11.0.2 |
| 174.214.10.106 | 10/17/2017 17:27:20 | 10/17/2017 17:27:20 | iOS 10.3.3 |
| 172.58.21.40 | 10/17/2017 17:44:52 | 10/17/2017 17:44:52 | iOS 10.3.3 |
| 50.89.17.160 | 10/17/2017 18:06:35 | 10/17/2017 18:06:35 | iOS 11.0.3 |
| 107.77.200.50 | 10/17/2017 19:27:35 | 10/17/2017 19:27:35 | iOS 10.3.3 |
| 174.227.7.169 | 10/17/2017 20:28:53 | 10/17/2017 20:29:54 | iOS 10.3.3 |
| 172.56.37.83 | 10/17/2017 23:10:54 | 10/17/2017 23:10:54 | iOS 10.3.3 |
| 104.185.37.94 | 10/18/2017 14:13:42 | 10/18/2017 14:13:42 | iOS 10.3.3 |
| 24.117.131.22 | 10/18/2017 14:33:53 | 10/18/2017 14:33:53 | iOS 10.3.3 |
| 174.228.128.187 | 10/18/2017 15:29:23 | 10/18/2017 15:29:39 | Android 7.0 |
| 12.132.115.251 | 10/18/2017 17:17:15 | 10/18/2017 17:17:15 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 23.124.190.89 | 10/18/2017 18:42:44 | 10/18/2017 18:44:06 | iOS 11.0.3 |
| 99.148.85.34 | 10/18/2017 19:42:03 | 10/18/2017 19:43:48 | iOS 10.3.3 |
| 69.73.115.36 | 10/18/2017 20:47:24 | 10/18/2017 20:47:24 | iOS 10.3.2 |
| 107.77.197.132 | 10/18/2017 20:55:15 | 10/18/2017 20:55:15 | iOS 11.0.3 |
| 172.58.233.77 | 10/18/2017 23:38:16 | 10/20/2017 22:25:47 | Android 7.0Android 6.0.1 |
| 172.58.233.77 | 10/18/2017 23:38:16 | 10/20/2017 22:25:47 | Android 7.0Android 6.0.1 |
| 68.203.143.132 | 10/19/2017 00:10:08 | 10/19/2017 00:10:08 | iOS 10.3.3 |
| 73.36.12.52 | 10/19/2017 12:48:33 | 10/19/2017 12:49:31 | iOS 10.3.2 |
| 47.144.5.121 | 10/19/2017 16:43:36 | 10/19/2017 16:43:36 | iOS 10.3.3 |
| 104.182.66.21 | 10/19/2017 20:45:23 | 10/19/2017 20:45:23 | Windows |
| 66.176.72.137 | 10/19/2017 21:07:03 | 10/19/2017 21:07:03 | Android 7.0 |
| 174.227.131.237 | 10/19/2017 21:30:05 | 10/19/2017 21:30:05 | iOS 11.0.1 |
| 107.77.228.197 | 10/19/2017 22:01:19 | 10/19/2017 22:01:19 | Android 7.0 |
| 71.230.94.196 | 10/19/2017 23:14:33 | 10/19/2017 23:14:33 | iOS 10.3.3 |
| 24.239.196.223 | 10/20/2017 00:14:41 | 10/20/2017 00:14:41 | iOS 10.3.2 |
| 66.189.27.147 | 10/20/2017 00:52:57 | 10/20/2017 00:52:57 | Android 7.0 |
| 73.199.233.44 | 10/20/2017 13:51:30 | 10/20/2017 13:52:19 | Android 7.0 |
| 99.97.84.213 | 10/20/2017 14:05:38 | 10/20/2017 14:05:38 | iOS 10.3.3 |
| 68.202.82.155 | 10/20/2017 14:07:21 | 10/20/2017 14:07:21 | iOS 10.3.3 |
| 174.198.11.10 | 10/20/2017 14:46:26 | 10/20/2017 14:46:26 | iOS 10.3.3 |
| 172.72.142.211 | 10/20/2017 14:56:25 | 10/20/2017 14:56:25 | iOS 10.3.3 |
| 66.87.145.254 | 10/20/2017 16:21:12 | 10/20/2017 16:21:12 | iOS 10.3.3 |
| 174.196.141.218 | 10/20/2017 16:30:33 | 10/20/2017 16:30:33 | iOS 11.0.3 |
| 216.114.236.224 | 10/20/2017 17:34:30 | 10/20/2017 17:34:30 | iOS 10.3.3 |
| 68.60.73.146 | 10/20/2017 18:27:47 | 10/20/2017 18:27:47 | iOS 10.3.3 |
| 174.228.11.192 | 10/20/2017 18:31:28 | 10/20/2017 18:31:28 | iOS 11.0.3 |
| 107.77.203.49 | 10/20/2017 19:47:38 | 10/20/2017 19:47:38 | iOS 10.3.3 |
| 107.77.203.190 | 10/20/2017 21:35:48 | 10/20/2017 21:35:48 | iOS 10.3.3 |
| 172.1.102.237 | 10/20/2017 23:23:07 | 10/20/2017 23:23:07 | iOS 10.3.3 |
| 73.178.61.70 | 10/23/2017 12:59:29 | 10/23/2017 12:59:29 | Android 7.0 |
| 174.228.11.95 | 10/23/2017 13:56:27 | 10/23/2017 13:56:27 | iOS 10.3.3 |
| 69.47.116.85 | 10/23/2017 16:31:37 | 10/23/2017 16:31:37 | iOS 10.3.3 |
| 107.77.204.201 | 10/23/2017 17:09:32 | 10/23/2017 17:09:32 | Android 7.0 |
| 71.179.86.238 | 10/23/2017 17:30:53 | 10/23/2017 17:31:40 | Android 7.0 |

**EXHIBIT "C" Page 116 of 129**

| | | | |
|---|---|---|---|
| 72.186.95.137 | 10/23/2017 18:59:21 | 10/23/2017 18:59:21 | iOS 10.3.3 |
| 107.77.222.128 | 10/23/2017 19:06:29 | 10/23/2017 19:06:29 | iOS 10.3.3 |
| 174.223.2.71 | 10/23/2017 19:07:45 | 10/23/2017 19:07:45 | iOS 11.0.3 |
| 174.63.162.223 | 10/23/2017 21:27:46 | 10/23/2017 21:27:46 | Android 6.0.1 |
| 174.199.7.241 | 10/24/2017 11:07:31 | 10/24/2017 11:07:31 | iOS 11.0.3 |
| 70.209.128.58 | 10/24/2017 13:00:26 | 10/24/2017 13:00:26 | iOS 10.3.3 |
| 70.214.78.19 | 10/25/2017 12:23:31 | 10/25/2017 12:23:31 | iOS 10.3.3 |
| 173.246.231.154 | 10/25/2017 12:32:50 | 10/25/2017 12:32:50 | Android 7.0 |
| 174.237.130.151 | 10/25/2017 12:45:46 | 10/25/2017 12:45:46 | iOS 10.3.2 |
| 70.215.195.169 | 10/25/2017 12:53:51 | 10/25/2017 12:53:51 | iOS 10.3.2 |
| 174.228.138.183 | 10/25/2017 13:28:21 | 10/25/2017 13:28:37 | Android 7.0 |
| 97.98.5.28 | 10/25/2017 14:10:38 | 10/25/2017 14:10:38 | iOS 10.3.3 |
| 174.227.136.239 | 10/25/2017 15:34:47 | 10/25/2017 15:34:47 | iOS 11.0.3 |
| 172.58.4.80 | 10/25/2017 15:47:52 | 10/25/2017 15:48:24 | iOS 11.0.1 |
| 155.70.39.45 | 10/25/2017 17:23:46 | 10/26/2017 15:37:25 | Windows 7 |
| 155.70.39.45 | 10/25/2017 17:23:46 | 10/26/2017 15:37:25 | Windows 7 |
| 68.228.63.102 | 10/25/2017 22:38:27 | 10/25/2017 22:38:27 | iOS 10.3.3 |
| 172.58.168.51 | 10/25/2017 23:44:33 | 10/25/2017 23:44:33 | iOS 11.0.3 |
| 172.6.219.193 | 10/26/2017 01:33:53 | 10/26/2017 01:33:53 | iOS 11.0.1 |
| 73.251.230.193 | 10/26/2017 12:08:52 | 10/26/2017 12:11:26 | Android 7.0 |
| 73.251.230.193 | 10/26/2017 12:08:52 | 10/26/2017 12:11:26 | Android 7.0 |
| 32.214.235.184 | 10/26/2017 12:24:14 | 10/26/2017 12:24:14 | iOS 11.0.3 |
| 68.173.225.201 | 10/26/2017 14:24:59 | 10/26/2017 14:26:04 | Android 7.0 |
| 68.173.225.201 | 10/26/2017 14:24:59 | 10/26/2017 14:26:04 | Android 7.0 |
| 66.87.119.171 | 10/26/2017 16:17:07 | 10/26/2017 16:17:07 | iOS 10.3.2 |
| 99.203.26.184 | 10/26/2017 16:54:47 | 10/26/2017 16:54:47 | iOS 10.3.3 |
| 208.87.233.201 | 10/26/2017 17:35:12 | 10/26/2017 17:35:12 | Windows 7 |
| 172.58.96.102 | 10/26/2017 18:34:36 | 10/26/2017 18:34:36 | iOS 10.3.3 |
| 174.209.8.191 | 10/26/2017 19:06:46 | 10/26/2017 19:06:46 | iOS 11.0.3 |
| 174.255.212.14 | 10/26/2017 21:50:50 | 10/26/2017 21:50:50 | Android 7.0 |
| 98.144.106.105 | 10/26/2017 23:24:11 | 10/26/2017 23:24:11 | iOS 11.0.3 |
| 68.14.181.232 | 10/27/2017 00:20:43 | 10/27/2017 00:21:14 | iOS 11.0.3 |
| 172.56.22.209 | 10/27/2017 13:43:11 | 10/27/2017 13:47:07 | Android 5.0 |
| 107.77.233.115 | 10/27/2017 14:11:47 | 11/28/2017 16:32:15 | iOS 10.3.3iOS 11.1.2 |

**EXHIBIT "C" Page 117 of 129**

| 107.77.233.115 | 10/27/2017 14:11:47 | 11/28/2017 16:32:15 | iOS 10.3.3iOS 11.1.2 |
|---|---|---|---|
| 107.77.233.115 | 10/27/2017 14:11:47 | 11/28/2017 16:32:15 | iOS 10.3.3iOS 11.1.2 |
| 107.77.233.115 | 10/27/2017 14:11:47 | 11/28/2017 16:32:15 | iOS 10.3.3iOS 11.1.2 |
| 47.204.20.119 | 10/27/2017 15:31:26 | 10/27/2017 15:31:26 | iOS 10.3.2 |
| 107.13.212.100 | 10/27/2017 16:57:10 | 10/27/2017 16:57:10 | Android 7.0 |
| 50.4.253.214 | 10/27/2017 19:52:53 | 10/27/2017 19:54:07 | Android 7.0 |
| 107.77.201.68 | 10/27/2017 20:13:16 | 10/27/2017 20:13:16 | iOS 10.3.2 |
| 174.48.210.153 | 10/27/2017 20:31:21 | 10/27/2017 20:31:21 | Android 7.0 |
| 104.54.203.191 | 10/27/2017 20:41:50 | 10/27/2017 20:41:50 | iOS 11.0.3 |
| 174.223.5.179 | 10/27/2017 21:24:47 | 10/27/2017 21:24:47 | Android 6.0.1 |
| 66.87.133.238 | 10/27/2017 21:29:01 | 10/27/2017 21:30:19 | Android 7.0 |
| 66.87.100.229 | 10/27/2017 22:28:41 | 10/27/2017 22:28:41 | Android 7.0 |
| 75.73.216.17 | 10/27/2017 22:54:48 | 10/27/2017 22:54:48 | iOS 10.3.3 |
| 74.47.29.135 | 10/27/2017 23:32:31 | 10/27/2017 23:33:41 | Android 6.0.1 |
| 174.227.139.212 | 10/28/2017 00:02:00 | 10/28/2017 00:02:22 | iOS 11.0 |
| 174.227.139.212 | 10/28/2017 00:02:00 | 10/28/2017 00:02:22 | iOS 11.0 |
| 172.56.2.128 | 10/28/2017 00:04:07 | 10/28/2017 00:04:07 | iOS 11.0.3 |
| 73.141.22.40 | 10/28/2017 00:21:24 | 10/28/2017 00:21:24 | iOS 11.0.3 |
| 98.146.231.201 | 10/28/2017 00:22:52 | 10/28/2017 00:22:52 | iOS 10.3.3 |
| 107.221.36.134 | 10/30/2017 12:58:24 | 10/30/2017 12:58:24 | iOS 10.3.3 |
| 174.226.133.178 | 10/30/2017 13:05:19 | 10/30/2017 13:05:19 | iOS 11.0.3 |
| 174.222.129.186 | 10/30/2017 14:29:24 | 10/30/2017 14:29:24 | iOS 10.3.3 |
| 204.132.112.132 | 10/30/2017 14:43:46 | 10/30/2017 14:43:46 | iOS 10.3.2 |
| 173.242.141.141 | 10/30/2017 16:25:25 | 10/30/2017 16:25:25 | iOS 10.3.3 |
| 107.77.210.194 | 10/30/2017 16:51:48 | 11/21/2017 19:29:18 | iOS 11.0.3Android 7.0 |
| 107.77.210.194 | 10/30/2017 16:51:48 | 11/21/2017 19:29:18 | iOS 11.0.3Android 7.0 |
| 207.98.253.79 | 10/30/2017 18:39:27 | 11/1/2017 14:36:56 | iOS 10.3.3iOS 10.3.2 |
| 207.98.253.79 | 10/30/2017 18:39:27 | 11/1/2017 14:36:56 | iOS 10.3.3iOS 10.3.2 |
| 70.112.32.58 | 10/30/2017 19:03:52 | 10/30/2017 19:04:35 | iOS 11.0.3 |
| 66.87.125.233 | 10/30/2017 19:29:27 | 10/30/2017 19:29:27 | iOS 10.3.3 |
| 174.222.141.10 | 10/30/2017 20:51:51 | 10/30/2017 20:51:51 | iOS 10.3.3 |
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |

**EXHIBIT "C" Page 118 of 129**

| | | | |
|---|---|---|---|
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |
| 98.4.97.60 | 10/30/2017 23:34:17 | 10/30/2017 23:34:17 | iOS 11.0.3 |
| 47.37.202.166 | 10/30/2017 23:54:18 | 10/30/2017 23:56:55 | Android 6.0.1 |
| 47.37.202.166 | 10/30/2017 23:54:18 | 10/30/2017 23:56:55 | Android 6.0.1 |
| 172.56.34.99 | 10/31/2017 12:13:59 | 10/31/2017 12:14:44 | Android 7.0 |
| 172.56.34.99 | 10/31/2017 12:13:59 | 10/31/2017 12:14:44 | Android 7.0 |
| 172.58.3.38 | 10/31/2017 12:47:46 | 10/31/2017 12:47:46 | iOS 11.0.3 |
| 174.57.130.7 | 10/31/2017 14:42:01 | 10/31/2017 14:42:01 | iOS 10.3.3 |
| 172.58.109.35 | 10/31/2017 14:47:21 | 10/31/2017 14:47:21 | iOS 11.0.3 |
| 174.221.10.221 | 10/31/2017 16:56:33 | 10/31/2017 16:56:33 | iOS 11.0.3 |
| 107.77.202.152 | 10/31/2017 18:06:25 | 10/31/2017 18:06:25 | iOS 10.3.3 |
| 174.192.15.136 | 10/31/2017 18:07:11 | 10/31/2017 18:07:11 | Android 6.0.1 |
| 68.84.100.145 | 10/31/2017 19:40:03 | 10/31/2017 19:40:03 | Android 7.0 |
| 72.94.150.127 | 10/31/2017 21:11:39 | 10/31/2017 21:43:41 | iOS 11.0.3 |
| 107.77.210.188 | 10/31/2017 22:12:35 | 10/31/2017 22:12:35 | iOS 11.1 |
| 173.19.204.202 | 11/1/2017 12:08:09 | 11/1/2017 12:08:09 | iOS 11.0.3 |
| 107.77.196.219 | 11/1/2017 12:12:05 | 11/1/2017 12:12:05 | iOS 11.0.3 |
| 209.194.201.130 | 11/1/2017 15:26:25 | 11/1/2017 15:43:39 | Mac OS X 10.13.0 |
| 209.194.201.130 | 11/1/2017 15:26:25 | 11/1/2017 15:43:39 | Mac OS X 10.13.0 |
| 208.103.124.144 | 11/1/2017 17:00:20 | 11/1/2017 17:00:20 | iOS 10.3.3 |
| 74.96.158.13 | 11/1/2017 19:49:24 | 11/1/2017 19:49:24 | iOS 11.0.3 |
| 70.209.206.39 | 11/1/2017 20:22:38 | 11/1/2017 20:22:38 | iOS 10.3.2 |
| 73.233.104.241 | 11/1/2017 21:25:12 | 11/1/2017 21:25:12 | iOS 11.0.3 |
| 73.96.120.159 | 11/1/2017 21:32:18 | 11/1/2017 21:32:18 | iOS 10.3.2 |
| 72.64.221.229 | 11/1/2017 21:51:45 | 11/1/2017 21:51:45 | iOS 11.0.3 |
| 65.184.71.210 | 11/1/2017 22:33:30 | 11/1/2017 22:33:30 | iOS 11.0.3 |
| 71.8.94.140 | 11/1/2017 23:14:45 | 11/1/2017 23:14:45 | iOS 11.0.3 |
| 208.54.37.167 | 11/2/2017 13:10:32 | 11/2/2017 13:44:26 | iOS 10.3.2 |
| 208.54.37.167 | 11/2/2017 13:10:32 | 11/2/2017 13:44:26 | iOS 10.3.2 |
| 160.3.176.90 | 11/2/2017 13:16:23 | 11/2/2017 13:16:23 | iOS 10.3.3 |
| 24.153.58.251 | 11/2/2017 13:34:08 | 11/2/2017 13:34:08 | Android 7.0 |
| 76.167.34.45 | 11/2/2017 13:57:16 | 11/2/2017 13:57:16 | iOS 10.3.3 |
| 107.77.173.9 | 11/2/2017 15:02:50 | 11/30/2017 20:03:11 | Android 7.0Android 5.0.1 |

**EXHIBIT "C" Page 119 of 129**

| IP Address | Start | End | OS |
|---|---|---|---|
| 107.77.173.9 | 11/2/2017 15:02:50 | 11/30/2017 20:03:11 | Android 7.0Android 5.0.1 |
| 107.77.173.9 | 11/2/2017 15:02:50 | 11/30/2017 20:03:11 | Android 7.0Android 5.0.1 |
| 174.227.135.205 | 11/2/2017 18:12:46 | 11/2/2017 18:12:46 | iOS 10.3.3 |
| 74.214.39.176 | 11/2/2017 18:14:13 | 11/2/2017 18:14:13 | Android 6.0.1 |
| 107.77.165.12 | 11/2/2017 20:49:01 | 11/2/2017 20:49:30 | Android 6.0.1 |
| 142.255.99.57 | 11/2/2017 22:51:21 | 11/2/2017 22:52:02 | iOS 10.3.3 |
| 73.223.176.212 | 11/3/2017 14:05:25 | 11/3/2017 14:05:25 | iOS 10.3.3 |
| 107.77.216.27 | 11/3/2017 14:41:46 | 11/3/2017 14:41:46 | iOS 10.3.3 |
| 73.251.185.6 | 11/3/2017 14:42:02 | 11/3/2017 14:42:02 | Android 7.0 |
| 174.226.131.136 | 11/3/2017 16:06:09 | 11/3/2017 16:06:09 | iOS 10.3.3 |
| 107.77.213.143 | 11/3/2017 17:16:46 | 11/3/2017 17:16:46 | iOS 10.3.3 |
| 70.196.141.69 | 11/3/2017 19:28:15 | 11/3/2017 19:28:15 | iOS 10.3.1 |
| 174.255.128.33 | 11/3/2017 20:58:07 | 11/3/2017 20:58:07 | iOS 10.3.3 |
| 50.127.191.171 | 11/3/2017 20:59:01 | 11/3/2017 20:59:01 | iOS 10.3.1 |
| 67.249.241.126 | 11/3/2017 21:44:18 | 11/3/2017 21:44:18 | Android 7.0 |
| 107.77.232.142 | 11/4/2017 00:17:20 | 11/4/2017 00:17:20 | iOS 10.3.2 |
| 99.187.120.130 | 11/4/2017 00:57:47 | 11/4/2017 00:57:47 | iOS 10.3.3 |
| 70.228.126.6 | 11/6/2017 13:29:38 | 11/6/2017 13:29:38 | Windows 7 |
| 98.208.129.194 | 11/6/2017 18:27:09 | 11/6/2017 18:27:09 | Android 6.0.1 |
| 108.68.146.131 | 11/6/2017 18:28:21 | 11/6/2017 18:28:21 | iOS 11.0.3 |
| 24.0.181.175 | 11/6/2017 19:49:33 | 11/6/2017 19:49:33 | iOS 11.0.3 |
| 70.214.112.139 | 11/6/2017 20:19:30 | 11/6/2017 20:19:30 | iOS 10.3.3 |
| 107.77.202.167 | 11/6/2017 20:27:24 | 11/6/2017 20:27:24 | iOS 10.3.3 |
| 107.77.219.84 | 11/6/2017 20:38:02 | 11/6/2017 20:38:47 | iOS 11.0.3 |
| 174.200.16.165 | 11/6/2017 20:38:39 | 11/6/2017 20:38:39 | iOS 10.3.3 |
| 107.77.204.107 | 11/6/2017 23:42:22 | 11/6/2017 23:42:22 | Android 7.0 |
| 174.232.132.136 | 11/6/2017 23:47:13 | 11/6/2017 23:47:13 | iOS 10.3.2 |
| 173.22.255.152 | 11/6/2017 23:54:24 | 11/6/2017 23:54:24 | iOS 10.3.3 |
| 172.56.2.15 | 11/7/2017 13:19:32 | 11/7/2017 13:19:32 | iOS 11.0.3 |
| 107.77.225.10 | 11/7/2017 14:24:22 | 11/7/2017 14:24:22 | iOS 11.0.3 |
| 24.9.194.192 | 11/7/2017 16:33:01 | 11/7/2017 16:33:01 | iOS 10.3.3 |
| 99.203.128.255 | 11/7/2017 17:00:16 | 11/7/2017 17:00:16 | iOS 10.3.3 |
| 174.208.9.216 | 11/7/2017 17:04:35 | 11/7/2017 17:04:35 | iOS 10.3.3 |
| 104.229.98.104 | 11/7/2017 19:22:20 | 11/7/2017 19:22:20 | iOS 11.0.3 |

**EXHIBIT "C" Page 120 of 129**

| | | | |
|---|---|---|---|
| 50.86.54.118 | 11/7/2017 21:35:10 | 11/7/2017 21:35:10 | iOS 11.0.3 |
| 192.124.0.186 | 11/7/2017 23:47:11 | 11/7/2017 23:47:11 | iOS 10.3.3 |
| 107.77.203.160 | 11/7/2017 23:50:54 | 11/7/2017 23:50:54 | Android 7.0 |
| 174.230.2.207 | 11/8/2017 00:11:20 | 11/8/2017 00:11:20 | iOS 10.3.3 |
| 70.164.119.90 | 11/8/2017 00:16:26 | 11/8/2017 00:16:26 | Windows |
| 128.82.22.251 | 11/8/2017 01:46:42 | 11/8/2017 01:46:42 | iOS 10.3.2 |
| 184.15.131.161 | 11/8/2017 15:59:41 | 11/8/2017 16:02:46 | iOS 10.3.3 |
| 184.15.131.161 | 11/8/2017 15:59:41 | 11/8/2017 16:02:46 | iOS 10.3.3 |
| 96.19.146.76 | 11/8/2017 16:04:05 | 11/8/2017 16:04:05 | iOS 10.3.3 |
| 174.223.130.167 | 11/8/2017 16:07:26 | 11/8/2017 16:07:26 | iOS 11.0.3 |
| 174.204.10.25 | 11/8/2017 20:15:28 | 11/8/2017 20:15:28 | iOS 10.3.3 |
| 50.246.20.185 | 11/8/2017 20:19:17 | 12/8/2017 18:37:45 | WindowsWindows 7 |
| 50.246.20.185 | 11/8/2017 20:19:17 | 12/8/2017 18:37:45 | WindowsWindows 7 |
| 174.196.138.122 | 11/8/2017 21:53:03 | 11/8/2017 21:53:03 | iOS 11.0.3 |
| 107.77.237.73 | 11/8/2017 22:08:47 | 11/8/2017 22:08:47 | iOS 10.3.1 |
| 96.232.135.57 | 11/9/2017 14:29:38 | 11/9/2017 14:29:38 | iOS 11.0.3 |
| 24.185.15.9 | 11/9/2017 18:18:14 | 11/9/2017 18:18:14 | iOS 11.0.3 |
| 184.164.180.9 | 11/9/2017 18:29:19 | 11/9/2017 18:30:07 | iOS 10.3.3 |
| 174.130.252.51 | 11/9/2017 19:27:38 | 11/9/2017 19:27:38 | iOS 10.3.3 |
| 107.77.236.144 | 11/9/2017 19:27:46 | 11/9/2017 19:27:46 | Android 7.0 |
| 76.106.124.61 | 11/9/2017 21:31:47 | 11/9/2017 21:31:47 | Windows |
| 107.77.204.204 | 11/10/2017 13:08:03 | 11/10/2017 13:08:03 | iOS 11.0.3 |
| 107.77.230.10 | 11/10/2017 16:22:58 | 11/10/2017 16:22:58 | iOS 11.1 |
| 107.77.200.5 | 11/10/2017 18:13:24 | 11/10/2017 18:13:24 | iOS 10.3.3 |
| 174.192.14.30 | 11/10/2017 18:53:33 | 11/10/2017 18:53:33 | iOS 10.3.3 |
| 107.77.226.183 | 11/10/2017 19:39:25 | 11/10/2017 19:39:25 | Android 7.0 |
| 172.58.11.67 | 11/10/2017 19:43:48 | 11/10/2017 19:43:48 | iOS 11.0.3 |
| 107.77.200.135 | 11/10/2017 21:58:32 | 11/10/2017 21:59:14 | Android 7.0 |
| 173.53.61.164 | 11/10/2017 23:39:17 | 11/10/2017 23:39:17 | iOS 11.0.3 |
| 107.77.235.106 | 11/10/2017 23:44:32 | 11/10/2017 23:44:32 | iOS 10.3.2 |
| 70.196.15.215 | 11/13/2017 13:53:01 | 11/13/2017 13:53:01 | Android 7.0 |
| 70.215.195.204 | 11/13/2017 15:15:39 | 11/13/2017 15:15:39 | iOS 10.3.3 |
| 66.87.117.195 | 11/13/2017 18:37:02 | 11/13/2017 18:37:02 | Android 6.0.1 |
| 73.120.61.62 | 11/14/2017 00:01:08 | 11/14/2017 00:01:45 | iOS 11.0.3 |

**EXHIBIT "C" Page 121 of 129**

| | | | |
|---|---|---|---|
| 73.120.61.62 | 11/14/2017 00:01:08 | 11/14/2017 00:01:45 | iOS 11.0.3 |
| 72.36.46.90 | 11/14/2017 00:40:39 | 11/14/2017 22:21:47 | iOS 10.3.2 |
| 107.77.206.78 | 11/14/2017 01:08:27 | 11/14/2017 01:15:30 | iOS 11.0.3 |
| 174.238.139.142 | 11/14/2017 13:14:12 | 11/14/2017 13:14:12 | iOS 10.3.3 |
| 107.77.232.49 | 11/14/2017 14:25:48 | 11/14/2017 14:25:48 | iOS 10.3.3 |
| 174.226.35.2 | 11/14/2017 15:00:05 | 11/14/2017 15:00:05 | iOS 10.3.3 |
| 65.73.75.200 | 11/14/2017 16:02:51 | 11/14/2017 16:03:23 | Android 7.0 |
| 65.73.75.200 | 11/14/2017 16:02:51 | 11/14/2017 16:03:23 | Android 7.0 |
| 107.77.241.8 | 11/14/2017 20:43:42 | 11/14/2017 20:44:37 | Android 7.0 |
| 73.46.63.144 | 11/15/2017 00:27:21 | 11/15/2017 00:27:21 | iOS 10.3.3 |
| 66.87.149.36 | 11/15/2017 13:51:20 | 11/15/2017 13:51:20 | iOS 10.3.3 |
| 70.195.210.141 | 11/15/2017 14:20:17 | 11/15/2017 14:20:17 | Android 7.0 |
| 214.10.13.128 | 11/15/2017 14:24:04 | 11/15/2017 14:24:04 | Windows |
| 174.223.137.224 | 11/15/2017 17:18:19 | 11/15/2017 17:18:19 | iOS 11.0.3 |
| 107.77.216.216 | 11/15/2017 18:59:35 | 11/15/2017 18:59:35 | iOS 11.0.3 |
| 174.130.253.241 | 11/15/2017 19:09:10 | 11/15/2017 19:09:10 | iOS 10.3.3 |
| 75.99.143.138 | 11/15/2017 19:17:55 | 12/11/2017 15:31:05 | Windows 7 |
| 75.99.143.138 | 11/15/2017 19:17:55 | 12/11/2017 15:31:05 | Windows 7 |
| 174.221.136.183 | 11/15/2017 21:04:37 | 11/15/2017 21:04:37 | iOS 10.3.3 |
| 208.54.90.226 | 11/16/2017 14:56:14 | 11/16/2017 14:57:27 | iOS 11.0.3 |
| 99.203.17.234 | 11/16/2017 16:45:25 | 11/16/2017 16:45:25 | iOS 10.3.3 |
| 107.77.232.175 | 11/16/2017 21:09:41 | 11/16/2017 21:09:41 | iOS 11.0.3 |
| 107.77.198.92 | 11/16/2017 21:35:09 | 11/16/2017 21:35:09 | iOS 11.0.3 |
| 172.56.22.211 | 11/16/2017 21:43:09 | 11/16/2017 21:43:09 | iOS 10.3.1 |
| 66.87.72.171 | 11/20/2017 15:42:23 | 11/20/2017 15:42:23 | Android 7.0 |
| 174.223.4.105 | 11/20/2017 18:06:51 | 11/20/2017 18:06:51 | iOS 10.3.2 |
| 74.140.76.175 | 11/20/2017 19:32:33 | 11/20/2017 19:32:33 | iOS 11.1.2 |
| 99.203.26.65 | 11/21/2017 00:53:22 | 11/21/2017 00:53:22 | Android 7.0 |
| 108.253.241.60 | 11/21/2017 05:01:03 | 11/21/2017 05:01:03 | iOS 11.1.2 |
| 174.227.0.116 | 11/21/2017 13:02:43 | 11/21/2017 13:02:43 | iOS 10.3.3 |
| 174.209.14.135 | 11/21/2017 16:18:12 | 11/21/2017 16:18:12 | iOS 10.3.3 |
| 66.87.129.218 | 11/21/2017 18:30:55 | 11/21/2017 18:30:55 | iOS 11.1.1 |
| 174.228.1.233 | 11/21/2017 21:03:21 | 11/21/2017 21:03:21 | iOS 10.3.2 |
| 107.77.234.227 | 11/21/2017 22:54:27 | 11/21/2017 22:54:27 | iOS 10.3.3 |

**EXHIBIT "C" Page 122 of 129**

| IP Address | Date 1 | Date 2 | OS |
|---|---|---|---|
| 107.77.223.96 | 11/21/2017 23:17:02 | 11/21/2017 23:17:02 | Android 7.0 |
| 32.215.42.92 | 11/21/2017 23:34:09 | 11/21/2017 23:34:09 | iOS 10.3.3 |
| 72.225.53.158 | 11/21/2017 23:51:19 | 11/21/2017 23:51:19 | iOS 11.0.3 |
| 76.106.66.246 | 11/22/2017 18:39:49 | 11/22/2017 18:39:49 | iOS 11.1.2 |
| 76.119.138.174 | 11/28/2017 16:51:38 | 11/28/2017 16:51:38 | iOS 11.1.2 |
| 96.83.176.153 | 11/28/2017 18:48:12 | 11/28/2017 18:48:12 | iOS 11.1.2 |
| 70.178.0.225 | 11/29/2017 00:40:03 | 11/29/2017 00:40:03 | iOS 11.1.2 |
| 174.217.1.168 | 11/29/2017 01:42:08 | 11/29/2017 01:42:08 | iOS 10.3.3 |
| 66.87.84.111 | 11/29/2017 14:14:24 | 11/29/2017 14:14:24 | Android 7.0 |
| 174.223.10.24 | 11/29/2017 16:28:28 | 11/29/2017 16:28:28 | iOS 10.3.2 |
| 74.83.117.120 | 11/29/2017 17:55:27 | 11/29/2017 17:55:27 | iOS 11.1.2 |
| 67.248.204.241 | 11/29/2017 23:36:24 | 11/29/2017 23:36:24 | iOS 10.3.3 |
| 66.87.31.29 | 11/30/2017 17:42:32 | 11/30/2017 17:43:44 | iOS 11.1.2 |
| 66.87.31.29 | 11/30/2017 17:42:32 | 11/30/2017 17:43:44 | iOS 11.1.2 |
| 173.215.21.159 | 11/30/2017 20:35:19 | 11/30/2017 20:35:54 | iOS 11.1.2 |
| 173.215.21.159 | 11/30/2017 20:35:19 | 11/30/2017 20:35:54 | iOS 11.1.2 |
| 107.77.215.149 | 11/30/2017 21:28:06 | 11/30/2017 21:28:06 | iOS 10.3.2 |
| 107.77.197.129 | 11/30/2017 21:53:33 | 11/30/2017 21:53:33 | iOS 10.3.2 |
| 71.58.65.44 | 12/1/2017 00:19:07 | 12/1/2017 00:19:07 | Android 8.0.0 |
| 47.211.72.193 | 12/1/2017 15:08:13 | 12/1/2017 15:08:13 | iOS 11.1.2 |
| 174.230.156.140 | 12/1/2017 17:46:10 | 12/1/2017 17:46:10 | iOS 10.3.2 |
| 174.235.9.111 | 12/1/2017 19:46:21 | 12/1/2017 19:46:21 | iOS 11.1.2 |
| 24.91.61.64 | 12/2/2017 00:29:11 | 12/2/2017 00:29:11 | iOS 10.3.2 |
| 107.77.207.34 | 12/2/2017 01:13:49 | 12/2/2017 01:13:49 | iOS 11.1.2 |
| 75.27.31.180 | 12/4/2017 17:23:12 | 12/4/2017 17:24:38 | iOS 11.0.3 |
| 72.12.115.101 | 12/4/2017 17:40:26 | 12/4/2017 17:50:47 | iOS 11.1.2 |
| 72.12.115.101 | 12/4/2017 17:40:26 | 12/4/2017 17:50:47 | iOS 11.1.2 |
| 73.218.197.226 | 12/4/2017 18:24:18 | 12/4/2017 18:26:24 | Android 7.0 |
| 107.77.203.93 | 12/4/2017 20:08:37 | 12/4/2017 20:08:37 | iOS 11.1.2 |
| 70.195.131.86 | 12/4/2017 20:11:34 | 12/4/2017 20:11:34 | iOS 10.3.3 |
| 107.77.215.112 | 12/4/2017 20:46:37 | 12/4/2017 20:46:37 | iOS 11.1.2 |
| 174.196.128.105 | 12/5/2017 01:36:52 | 12/5/2017 01:36:52 | iOS 11.1.2 |
| 67.8.23.137 | 12/5/2017 01:56:32 | 12/5/2017 01:56:32 | iOS 11.2 |
| 107.77.209.176 | 12/5/2017 16:36:35 | 12/5/2017 16:36:35 | iOS 11.1.2 |

**EXHIBIT "C" Page 123 of 129**

| | | | |
|---|---|---|---|
| 107.77.245.11 | 12/5/2017 18:08:30 | 12/5/2017 18:08:30 | Android 6.0.1 |
| 12.203.178.114 | 12/5/2017 19:18:46 | 12/5/2017 19:18:46 | iOS 11.1.2 |
| 208.102.184.42 | 12/5/2017 19:39:59 | 12/5/2017 19:40:13 | Android 4.1.2 |
| 208.102.184.42 | 12/5/2017 19:39:59 | 12/5/2017 19:40:13 | Android 4.1.2 |
| 208.102.184.42 | 12/5/2017 19:39:59 | 12/5/2017 19:40:13 | Android 4.1.2 |
| 208.102.184.42 | 12/5/2017 19:39:59 | 12/5/2017 19:40:13 | Android 4.1.2 |
| 107.77.210.20 | 12/5/2017 19:44:21 | 12/5/2017 19:44:21 | iOS 11.2 |
| 24.185.71.42 | 12/5/2017 20:05:28 | 12/5/2017 20:05:28 | iOS 11.1.2 |
| 107.77.221.5 | 12/5/2017 20:50:34 | 12/5/2017 20:53:08 | Android 7.0 |
| 73.27.178.133 | 12/5/2017 21:54:15 | 12/5/2017 21:54:15 | iOS 11.1.2 |
| 209.62.223.134 | 12/6/2017 01:46:05 | 12/6/2017 01:46:05 | iOS 11.1.2 |
| 73.129.106.62 | 12/6/2017 17:56:52 | 12/6/2017 17:56:52 | iOS 11.1.2 |
| 208.87.233.201 | 12/6/2017 19:52:05 | 12/12/2017 20:41:50 | WindowsWindows 7 |
| 208.87.233.201 | 12/6/2017 19:52:05 | 12/12/2017 20:41:50 | WindowsWindows 7 |
| 50.255.102.137 | 12/6/2017 22:21:27 | 12/6/2017 22:21:27 | Windows 7 |
| 24.45.93.153 | 12/6/2017 23:05:26 | 12/6/2017 23:05:26 | iOS 10.3.3 |
| 107.77.198.169 | 12/7/2017 00:14:21 | 12/7/2017 00:14:21 | iOS 11.0.3 |
| 70.184.147.110 | 12/7/2017 17:29:06 | 12/7/2017 17:29:06 | iOS 11.1.2 |
| 107.77.215.222 | 12/7/2017 18:53:25 | 12/7/2017 18:53:25 | iOS 11.1.2 |
| 73.79.229.113 | 12/7/2017 19:17:37 | 12/7/2017 19:17:37 | iOS 10.3.3 |
| 97.95.153.170 | 12/7/2017 23:34:14 | 12/7/2017 23:34:28 | iOS 11.2 |
| 107.77.215.230 | 12/8/2017 15:05:55 | 12/8/2017 15:05:55 | iOS 11.1.2 |
| 162.226.106.20 | 12/11/2017 13:54:34 | 12/11/2017 13:54:34 | iOS 11.2 |
| 70.195.207.254 | 12/11/2017 14:50:17 | 12/11/2017 14:50:17 | iOS 10.3.2 |
| 24.231.23.149 | 12/11/2017 15:52:47 | 12/11/2017 15:52:47 | iOS 11.2 |
| 66.87.124.180 | 12/11/2017 17:42:34 | 12/11/2017 17:42:34 | iOS 11.1.2 |
| 174.205.5.194 | 12/11/2017 19:53:34 | 12/11/2017 19:53:34 | iOS 10.3.2 |
| 99.203.16.198 | 12/11/2017 22:26:41 | 12/11/2017 22:26:41 | iOS 10.3.2 |
| 104.63.58.153 | 12/12/2017 00:44:54 | 12/12/2017 00:46:08 | iOS 11.1.2 |
| 104.63.58.153 | 12/12/2017 00:44:54 | 12/12/2017 00:46:08 | iOS 11.1.2 |
| 107.77.215.137 | 12/12/2017 00:48:53 | 12/12/2017 00:53:21 | iOS 10.3.3 |
| 107.77.215.137 | 12/12/2017 00:48:53 | 12/12/2017 00:53:21 | iOS 10.3.3 |
| 24.180.175.202 | 12/12/2017 01:06:20 | 12/12/2017 01:17:26 | Android 7.0iOS 10.3.3 |
| 24.180.175.202 | 12/12/2017 01:06:20 | 12/12/2017 01:17:26 | Android 7.0iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 107.77.200.4 | 12/12/2017 13:23:58 | 12/12/2017 14:14:44 | Android 7.1.1 |
| 107.77.200.4 | 12/12/2017 13:23:58 | 12/12/2017 14:14:44 | Android 7.1.1 |
| 174.235.137.207 | 12/12/2017 14:51:02 | 12/12/2017 14:55:39 | Android 7.0 |
| 174.235.137.207 | 12/12/2017 14:51:02 | 12/12/2017 14:55:39 | Android 7.0 |
| 208.54.87.188 | 12/12/2017 14:58:42 | 12/12/2017 14:58:51 | Android 6.0 |
| 75.177.78.171 | 12/12/2017 15:07:27 | 12/12/2017 15:07:42 | iOS 11.2 |
| 75.177.78.171 | 12/12/2017 15:07:27 | 12/12/2017 15:07:42 | iOS 11.2 |
| 75.177.78.171 | 12/12/2017 15:07:27 | 12/12/2017 15:07:42 | iOS 11.2 |
| 174.194.28.37 | 12/12/2017 15:25:24 | 12/12/2017 15:28:12 | iOS 11.1 |
| 174.194.28.37 | 12/12/2017 15:25:24 | 12/12/2017 15:28:12 | iOS 11.1 |
| 47.222.203.99 | 12/12/2017 15:37:21 | 12/12/2017 15:38:07 | Android 6.0.1 |
| 47.222.203.99 | 12/12/2017 15:37:21 | 12/12/2017 15:38:07 | Android 6.0.1 |
| 66.87.72.133 | 12/12/2017 16:51:12 | 12/12/2017 16:51:12 | iOS 10.3.3 |
| 72.224.77.31 | 12/12/2017 17:07:56 | 12/12/2017 17:09:36 | Android 7.0 |
| 72.224.77.31 | 12/12/2017 17:07:56 | 12/12/2017 17:09:36 | Android 7.0 |
| 73.226.45.165 | 12/12/2017 17:19:48 | 12/12/2017 17:20:33 | Android 7.0 |
| 73.226.45.165 | 12/12/2017 17:19:48 | 12/12/2017 17:20:33 | Android 7.0 |
| 73.226.45.165 | 12/12/2017 17:19:48 | 12/12/2017 17:20:33 | Android 7.0 |
| 73.226.45.165 | 12/12/2017 17:19:48 | 12/12/2017 17:20:33 | Android 7.0 |
| 64.250.247.244 | 12/12/2017 18:01:36 | 12/12/2017 18:13:59 | Android 5.1.1 |
| 64.250.247.244 | 12/12/2017 18:01:36 | 12/12/2017 18:13:59 | Android 5.1.1 |
| 208.87.233.201 | 12/12/2017 20:41:50 | 12/12/2017 20:41:50 | Windows 7 |
| 172.58.6.244 | 12/12/2017 21:09:35 | 12/12/2017 21:11:12 | Android 7.0 |
| 172.58.6.244 | 12/12/2017 21:09:35 | 12/12/2017 21:11:12 | Android 7.0 |
| 68.10.185.142 | 12/12/2017 21:09:51 | 12/12/2017 21:13:06 | iOS 10.3.3 |
| 68.10.185.142 | 12/12/2017 21:09:51 | 12/12/2017 21:13:06 | iOS 10.3.3 |
| 76.177.249.181 | 12/12/2017 21:19:36 | 12/12/2017 21:19:40 | iOS 11.2 |
| 76.177.249.181 | 12/12/2017 21:19:36 | 12/12/2017 21:19:40 | iOS 11.2 |
| 66.115.64.214 | 12/12/2017 22:04:21 | 12/12/2017 22:05:03 | Android 8.0.0 |
| 66.115.64.214 | 12/12/2017 22:04:21 | 12/12/2017 22:05:03 | Android 8.0.0 |
| 73.92.136.107 | 12/12/2017 22:27:49 | 12/12/2017 22:35:06 | iOS 11.1.2 |
| 73.92.136.107 | 12/12/2017 22:27:49 | 12/12/2017 22:35:06 | iOS 11.1.2 |
| 66.87.122.247 | 12/12/2017 23:32:05 | 12/12/2017 23:32:05 | iOS 10.3.3 |
| 47.183.17.11 | 12/13/2017 00:22:37 | 12/13/2017 00:24:51 | Android 7.0 |

| | | | |
|---|---|---|---|
| 107.77.234.227 | 12/13/2017 13:00:37 | 12/13/2017 13:00:37 | iOS 11.1.2 |
| 107.77.216.154 | 12/13/2017 21:25:05 | 12/13/2017 22:43:19 | iOS 10.3.2 |
| 174.226.31.246 | 12/14/2017 00:19:26 | 12/14/2017 00:19:26 | iOS 11.1.2 |
| 65.30.15.157 | 12/14/2017 01:33:27 | 12/14/2017 01:33:27 | iOS 11.2 |
| 174.233.133.62 | 12/14/2017 17:32:14 | 12/14/2017 17:32:14 | iOS 11.1.2 |
| 47.189.69.233 | 12/14/2017 17:37:22 | 12/14/2017 17:37:22 | iOS 11.1.2 |
| 174.195.145.205 | 12/14/2017 19:23:48 | 12/14/2017 19:23:48 | iOS 10.3.3 |
| 174.217.13.115 | 12/14/2017 20:41:24 | 12/14/2017 20:41:24 | Android 7.0 |
| 108.41.246.230 | 12/14/2017 23:57:32 | 12/14/2017 23:57:32 | iOS 10.3.3 |
| 69.14.245.88 | 12/14/2017 23:57:54 | 12/15/2017 00:36:33 | iOS 11.1.2 |
| 69.14.245.88 | 12/14/2017 23:57:54 | 12/15/2017 00:36:33 | iOS 11.1.2 |
| 108.15.41.206 | 12/15/2017 01:48:22 | 12/15/2017 01:48:22 | iOS 10.3.3 |
| 67.8.23.137 | 12/15/2017 16:52:30 | 12/15/2017 16:52:30 | iOS 11.2 |
| 107.77.211.41 | 12/15/2017 20:41:52 | 12/15/2017 20:41:52 | iOS 11.1.2 |
| 174.218.38.165 | 12/15/2017 21:27:06 | 12/15/2017 21:27:06 | iOS 10.3.3 |
| 174.199.5.84 | 12/15/2017 23:20:20 | 12/15/2017 23:38:12 | iOS 10.3.3 |
| 174.199.5.84 | 12/15/2017 23:20:20 | 12/15/2017 23:38:12 | iOS 10.3.3 |
| 172.58.15.36 | 12/15/2017 23:32:00 | 12/15/2017 23:39:31 | iOS 10.3.2 |
| 172.58.15.36 | 12/15/2017 23:32:00 | 12/15/2017 23:39:31 | iOS 10.3.2 |
| 174.233.10.126 | 12/16/2017 02:10:05 | 12/16/2017 02:10:05 | iOS 10.3.1 |
| 107.77.197.199 | 12/18/2017 13:22:00 | 12/18/2017 13:22:00 | iOS 11.1.1 |
| 74.214.34.133 | 12/18/2017 14:15:51 | 12/18/2017 14:15:51 | iOS 11.1.2 |
| 107.77.224.185 | 12/19/2017 01:10:23 | 12/19/2017 01:10:23 | iOS 11.2 |
| 66.87.9.133 | 12/19/2017 19:20:35 | 12/19/2017 19:20:35 | iOS 11.1.2 |
| 107.77.226.55 | 12/19/2017 23:54:26 | 12/19/2017 23:54:26 | iOS 11.1.2 |
| 74.109.239.108 | 12/20/2017 01:48:32 | 12/20/2017 01:48:32 | iOS 10.3.3 |
| 107.77.205.107 | 12/20/2017 01:50:59 | 12/20/2017 01:50:59 | Android 7.0 |
| 134.132.52.221 | 12/20/2017 16:18:50 | 12/20/2017 16:18:50 | Windows 7 |
| 174.230.2.182 | 12/20/2017 22:37:07 | 12/20/2017 22:37:07 | iOS 11.0.3 |
| 76.182.223.219 | 12/21/2017 00:32:50 | 12/21/2017 00:32:50 | iOS 10.3.3 |
| 107.77.198.159 | 12/21/2017 15:14:26 | 12/21/2017 15:18:57 | Android 7.0 |
| 107.77.198.159 | 12/21/2017 15:14:26 | 12/21/2017 15:18:57 | Android 7.0 |
| 107.3.99.220 | 12/21/2017 22:13:09 | 12/21/2017 22:17:14 | iOS 11.0.3 |
| 73.101.29.184 | 12/22/2017 01:49:57 | 12/22/2017 01:49:57 | iOS 10.3.3 |

**EXHIBIT "C" Page 126 of 129**

| IP Address | Start | End | OS |
|---|---|---|---|
| 107.77.211.172 | 12/22/2017 19:26:26 | 12/22/2017 19:26:26 | Android 7.0 |
| 107.77.199.226 | 12/23/2017 00:20:19 | 12/23/2017 00:20:19 | iOS 11.2.1 |
| 97.88.176.22 | 12/25/2017 15:37:40 | 12/29/2017 16:21:56 | iOS 11.2.1 |
| 97.88.176.22 | 12/25/2017 15:37:40 | 12/29/2017 16:21:56 | iOS 11.2.1 |
| 107.77.210.188 | 12/25/2017 17:16:16 | 12/25/2017 17:17:54 | iOS 10.3.3 |
| 66.176.72.137 | 12/25/2017 17:41:46 | 12/25/2017 17:41:46 | Android 5.0.2 |
| 98.116.158.180 | 12/25/2017 18:39:35 | 12/25/2017 18:39:35 | iOS 11.2.1 |
| 174.237.4.130 | 12/25/2017 20:27:39 | 12/25/2017 20:27:39 | iOS 10.3.1 |
| 107.77.241.4 | 12/25/2017 20:33:55 | 12/25/2017 20:33:55 | Android 6.0 |
| 107.77.225.173 | 12/25/2017 22:56:42 | 12/25/2017 22:57:21 | iOS 11.2.1 |
| 199.217.125.173 | 12/27/2017 13:36:52 | 12/27/2017 13:36:52 | iOS 11.2.1 |
| 172.58.12.142 | 12/27/2017 15:55:28 | 12/27/2017 15:55:28 | Android 7.0 |
| 66.87.124.201 | 12/27/2017 21:44:12 | 12/27/2017 21:44:12 | iOS 10.3.3 |
| 174.207.11.13 | 12/28/2017 01:01:07 | 12/28/2017 01:01:07 | iOS 10.3.3 |
| 66.87.143.81 | 12/28/2017 15:36:29 | 12/28/2017 15:36:29 | iOS 10.3.2 |
| 184.1.116.252 | 12/28/2017 23:58:50 | 12/28/2017 23:59:17 | iOS 10.3.2 |
| 174.59.248.218 | 12/29/2017 00:11:46 | 12/29/2017 00:11:46 | iOS 10.3.3 |
| 107.77.200.136 | 12/29/2017 01:52:50 | 12/29/2017 01:52:50 | iOS 11.2.1 |
| 71.63.90.124 | 12/29/2017 14:52:11 | 12/29/2017 14:52:11 | iOS 9.3.5 |
| 107.77.197.150 | 12/29/2017 19:36:30 | 12/29/2017 19:37:48 | Android 4.4.2 |
| 107.77.197.150 | 12/29/2017 19:36:30 | 12/29/2017 19:37:48 | Android 4.4.2 |
| 104.191.250.188 | 12/29/2017 19:57:11 | 12/29/2017 19:57:11 | iOS 10.3.2 |
| 144.160.98.92 | 1/1/2018 20:37:55 | 1/1/2018 20:37:55 | iOS 9.3.5 |
| 108.50.254.129 | 1/1/2018 21:09:34 | 1/1/2018 21:09:34 | iOS 11.2.1 |
| 192.161.76.22 | 1/2/2018 00:53:58 | 1/2/2018 00:53:58 | iOS 11.2.1 |
| 107.77.165.11 | 1/2/2018 01:37:37 | 1/2/2018 01:37:37 | Android 7.0 |
| 107.77.233.68 | 1/2/2018 14:24:23 | 1/2/2018 14:24:23 | iOS 11.0.3 |
| 174.227.13.130 | 1/2/2018 16:37:43 | 1/2/2018 16:37:43 | iOS 11.1.2 |
| 107.77.230.174 | 1/2/2018 17:38:36 | 1/2/2018 17:38:36 | iOS 10.3.3 |
| 198.98.255.237 | 1/2/2018 17:38:46 | 1/2/2018 17:40:35 | iOS 11.2.1 |
| 198.98.255.237 | 1/2/2018 17:38:46 | 1/2/2018 17:40:35 | iOS 11.2.1 |
| 107.181.164.81 | 1/2/2018 20:37:12 | 1/2/2018 20:37:12 | iOS 11.2.1 |
| 107.77.210.185 | 1/3/2018 01:33:25 | 1/3/2018 01:33:25 | iOS 11.2.1 |
| 174.200.14.179 | 1/3/2018 15:01:04 | 1/3/2018 15:01:04 | iOS 11.2.1 |

**EXHIBIT "C" Page 127 of 129**

| | | | |
|---|---|---|---|
| 107.145.137.113 | 1/3/2018 15:51:37 | 1/3/2018 15:51:37 | iOS 9.3.5 |
| 99.203.16.142 | 1/3/2018 17:04:57 | 1/5/2018 00:42:04 | Android 6.0.1Android 7.0 |
| 99.203.16.142 | 1/3/2018 17:04:57 | 1/5/2018 00:42:04 | Android 6.0.1Android 7.0 |
| 99.203.16.142 | 1/3/2018 17:04:57 | 1/5/2018 00:42:04 | Android 6.0.1Android 7.0 |
| 99.203.16.142 | 1/3/2018 17:04:57 | 1/5/2018 00:42:04 | Android 6.0.1Android 7.0 |
| 174.193.129.129 | 1/3/2018 17:30:45 | 1/3/2018 17:34:20 | Android 7.0 |
| 107.77.225.160 | 1/3/2018 20:20:18 | 1/3/2018 20:20:18 | Android 6.0.1 |
| 69.251.10.185 | 1/3/2018 22:47:37 | 1/3/2018 22:47:37 | iOS 10.3.1 |
| 172.56.35.91 | 1/4/2018 13:41:09 | 1/4/2018 13:41:09 | Android 7.0 |
| 96.238.59.145 | 1/4/2018 22:10:46 | 1/4/2018 22:10:46 | iOS 11.0.3 |
| 64.121.8.48 | 1/4/2018 22:25:46 | 1/4/2018 22:25:46 | Android 7.0 |
| 107.77.199.99 | 1/5/2018 00:52:05 | 1/5/2018 00:52:05 | iOS 10.3.3 |
| 24.143.53.227 | 1/5/2018 01:42:39 | 1/5/2018 01:42:39 | iOS 11.2.1 |
| 174.228.3.247 | 1/5/2018 15:51:11 | 1/5/2018 15:51:11 | iOS 10.3.3 |
| 107.77.221.52 | 1/5/2018 17:02:02 | 1/5/2018 17:02:26 | iOS 11.2.1 |

**Complete IP Address Inventory for All Business Locations, Home and Mobile sources**

| Location or User | Current IP Address | Dates Active | Subnet or DHCP | ip address range if any | Type | Provider |
|---|---|---|---|---|---|---|
| *************** | **Active Office IP Addresses** | | | | | |
| California Store | 70.164.119.90 | 1/15/2017 to current | 70.164.119.88/29 | 70.164.119.89 - 70.164.119.94 | Office LAN | Cox |
| Florida Store | 47.506.61.86 | 7/2016 to current | 47.206.61.0/24 | 47.206.61.1 - 47.206.61.254 | Office LAN | Verizon |
| Mexico Store | 189.222.190.159 | | dhcp | | Office LAN | satelite del norte |
| Alaska Store | 24.237.41.227 | | dhcp | | Office LAN | GCI |
| | | | | | | |
| **************** | **Discontinued Previous Office IP Addresses that could be confirmed from ISP** | | | | | |
| | | | | | | |
| California Store | 98.178.228.186 | 7/1/2015 to 1/15/2017 | n/a | n/a | Office LAN | Cox |
| Florida Store | 98.163.220.129 | 2011 to 8/9/2017 | 98.163.220.128/29 | 98.163.220.129 - 98.163.220.134 | Office LAN | Comcast |
| | | | | | | |
| *************** | **Employee Mobile and Home Current IP Addresses** | | | | | |
| | | | | | | |
| Sue Shorees | 68.7.139.226 | from June 2017 | dhcp | | house | Cox |
| Sue Shorees | 107.77.230.208 | 1-2 years | dhcp | | Cell phone | AT&T |
| Sue Shorees | 107.77.227.31 | 3-4 years | dhcp | | Cell phone | AT&T |
| Angelo Shorees | 107.77.230.135 | 1-2 years | dhcp | | Cell phone | AT&T |
| Nicole Shorez | 72.192.151.47 | from June 2010 | dhcp | | house | cox |
| Ryan Garces | 72.42.145.107 | last 24 month | dhcp | | house | GCI |
| Ryan Garces | 107.77.205.92 | over 5 years | dhcp | | Cell phone | GCI |
| Ryan Garces | 107.77.205.65 | over 2 years | dhcp | | Cell phone | AT&T |
| Callie Parsons | 174.228.14.46 | over 2 years | dhcp | | Cell phone | Verizon |
| Thikra Boles | 99.203.11.21 | 1-2 years. | dhcp | | Cell phone | Sprint |
| Jeff Kruse | 99.190.223.43 | over 2 years | dhcp | | house | AT&T home |
| Filip Kvasny | 174.212.14.156 | 2 Years | dhcp | | Cell phone | Verizon |
| Rafael Barragan | 172.58.17.106 | 1 Year | dhcp | | Cell phone | Tmobile |
| Ronnie Desantis | 47.204.8.72 | over 5 years | dhcp | | House | Frontier Communications |
| Joel Pineda | 200.68.128.28 | over 2 years | dhcp | | Cell phone | TelCel |
| Joel Pineda | 172.58.21.118 | over 2 years | dhcp | | Cell phone | Tmobile |
| Crystal Shorees Jacks | 99.203.11.37 | Less than 1 year | dhcp | | Cell phone | AT&T |
| Crystal Shorees Jacks | 72.192.16498 | over 2 years | dhcp | | house | Cox |
| Eric Talman | 68.7.246.180 | over 2 years | dhcp | | house | Cox |
| Eric Talman | 172.58.21.239 | over 2 years | dhcp | | Cell phone | T Mobile |
| Janice Bentley | 107.77.66.18 | over 2 years | dhcp | | Cell phone | AT&T |
| Tina Blanco | 70.181.188.125 | over 2 years | dhcp | | House - Jamul | Cox |
| Tina Blanco | 166.170.15.31 | 2 years | dhcp | | Cell phone | AT&T |
| Tina Blanco | 166.170.14.98 | last 16 months | dhcp | | Cell phone | AT&T |
| Tina blanco | 98.160.183.115 | since July 2016 | dhcp | | House - Las Vegas | cox |
| Sarasota Office | 47.206.61.86 | from July 2016 to today | dhcp | | Office-current | Frontier |
| Seann Coughlin | 174.228.132.19 | over 2 years | dhcp | | Cell phone | Verizon |
| Ronnie Desantis | 107.77.100.90 | last 3-4 years | dhcp | | Cell phone | AT&T |
| Anchorage Office | 66.58.139.129 | over 2 years | dhcp | | Office-current | GCI |
| Anchorage Office | 66.58.139.206 | over 2 years | dhcp | | Office-current | GCI |
| Gregory Pech | 107.77..80.93 | over 2 years | dhcp | | Cell phone | AT&T |
| Gregory Pech | 172.58.175.225 | over 2 years | dhcp | | Cell phone | Tmobile |
| Gregory Pech | 47.195.255.218 | over 2 years | dhcp | | House | Frontier |
| Nicole Shorez | 107.77.231.32 | from June 2010 | dhcp | | Cell phone | AT&T |
| Callie Parsons | 47.195.224.242 | over 3 years | dhcp | | House | Frontier Communications |
| Barry Hipple | 174.212.11.154 | over 3 years | dhcp | | Cell phone | Verizon |
| Barry Hipple | 68.7.220.222 | 1-2 years | dhcp | | House | AT&T |
| Trinh La | 172.58.17.106 | Less than 1 year | dhcp | | Cell phone | TMobile |
| Trinh La | 192.168.1.9 | 1-2 years | dhcp | | House | Spectrum |
| Eric Talman | 68.7.246.180 | over 2 years | dhcp | | Cell phone | AT&T |

| | | | | | | |
|---|---|---|---|---|---|---|
| ***************  This IP address cannot be confirmed by Cox. It's potentially Tina's home IP address from the date range provided. | | | | | | |
| tina blanco | 98.167.95.56 | 2013 to July 2016 | dhcp | | house | cox |

**EXHIBIT "D" Page 1 of 1**

Peter Kent
399 E Bayaud Ave
Denver, CO 80209
USA                                                    April 18, 2018

Re: Satmodo, LLC v. Whenever Communications, LLC, et al, Demands for Inspection

Dear Mr. Herron,

I have reviewed the two documents you sent to me[1], and have some comments regarding the data Plaintiff is seeking and the purpose of the demanded computing-device inspections.

Plaintiff seeks to show that computers owned by Defendants or used by Defendants' employees were used in a click-fraud campaign.

[Plaintiff has not, thus far, provided any evidence of click fraud. While Plaintiff has a list of "approximately 4,100 clicks that it believes originated from Defendants" (*JOINT MOTION AND MEMORANDUM OF POINTS AND AUTHORITIES FOR DETERMINATION OF DISCOVERY DISPUTE NO. 1*, Page 2, Line 25), and furthermore that Plaintiff is "informed and believe[s] that thousands more" clicks were made by Defendants (*ibid*, Page 2, Line 27), Plaintiff has failed to provide any of the evidence it claims to have. The list of 4,100 clicks is merely that, a list of clicks. The Plaintiff has made a *claim* ("these clicks are fraudulent") but provides no evidence ("here's how we know these clicks are fraudulent").]

In order to prove fraudulent clicks by Defendant, Plaintiff is seeking various information and access to Defendants' computing devices. However, they have not explained how this information or access will help them achieve their goal, and I do not believe, even if there *had been* a click-fraud campaign carried out by Defendants, that this information and access would help them achieve their goal.

Beyond an inventory of the computing devices in use by Defendants, and information about who had access to the devices, what sort of information is Plaintiff seeking from these computers?:

- A description [Special Interrogatories 1 – 4]
- The model and serial number [Special Interrogatories 1 – 4]
- Locations where the equipment was located [Special Interrogatories 1 – 4]
- Operating systems used on the devices [Special Interrogatories 1 – 4]
- An "inspection" of each device [Demand for Inspection No.1]
- A copy, "including forensic images" of each device (i.e., a copy of the hard-drive or other memory) [Demand for Inspection No.1]

---

[1] *JOINT STATEMENT RE MOTION TO COMPEL FURTHER RESPONSES TO INTERROGATORIES (SET ONE), REQUESTS FOR PRODUCTION OF DOCUMENTS (SET ONE) AND INSPECTION OF PRODUCTION OF PERSONAL PROPERTY & JOINT MOTION AND MEMORANDUM OF POINTS AND AUTHORITIES FOR DETERMINATION OF DISCOVERY DISPUTE NO. 1*

Plaintiff further explains that it needs to inspect the computers and "ESI" (presumably Electronically Stored Information, though not defined), in order to discover the following:

- "All IP addresses that may have been used by the device previously"
- "All operating systems that might have been previously used"
- "Searches for or clicks on Satmodo's website or paid ads"
- "Whether any devices have been modified, altered, or 'wiped clean'"
  [*JOINT STATEMENT RE MOTION TO COMPEL FURTHER RESPONSES TO INTERROGATORIES (SET ONE), REQUESTS FOR PRODUCTION OF DOCUMENTS (SET ONE) AND INSPECTION OF PRODUCTION OF PERSONAL PROPERTY*, Page 13, Lines 4 - 16]

Furthermore, Plaintiff seems to be seeking a "Device ID" for these computing devices. [*Ibid* Page 9, line 23].

Regarding the interrogatories, the information requested cannot link these computers to particular clicks. While click records may include an operating system, there is a very limited range of operating systems and thus the operating system of a computer cannot be used to associate that computer with a particular click. Nor can a computer's description, model, serial number, or location be used to identify a computer used for a particular click. Furthermore, computers do not keep records of IP numbers that they have used in the past.

A "Device ID" would be a very strong identifier; however, inspecting the computing devices will not lead to the discovery of the Device ID, as it is not stored on the computing device. The Device ID Plaintiff is referring to is an identifier created by the ClickCease click-fraud service[2] [*JOINT MOTION AND MEMORANDUM OF POINTS AND AUTHORITIES FOR DETERMINATION OF DISCOVERY DISPUTE NO. 1* Page 1, Lines 18 – 26 and *JOINT STATEMENT RE MOTION TO COMPEL FURTHER RESPONSES TO INTERROGATORIES (SET ONE), REQUESTS FOR PRODUCTION OF DOCUMENTS (SET ONE) AND INSPECTION OF PRODUCTION OF PERSONAL PROPERTY*, Page 9, Lines 23].

While ClickCease does not appear to provide detailed information about how they create their Device ID, it is clearly based on what is known in the industry as "browser fingerprinting"[3].

I have provided more detail later (Exhibit A), but here's a simple summary. When someone clicks on a PPC ad, a Web page opens; a piece of code on that Web page, provided by ClickCease, requests information from the Web browser. This information includes things like the screen resolution, all the plugins installed in the browser, the time zone, whether cookies are accepted or not, the computer's fonts, and so on.

This information is combined in some way, and then likely "hashed" (more information in Exhibit A) to create a Device Identification number (a "digital fingerprint").

---

[2] http://docs.clickcease.com/the-dashboard/settings-automatic-ip-blocking/dealing-with-dynamic-ip-changing
[3] https://en.wikipedia.org/wiki/Device_fingerprint

Thus, examining the computer cannot reveal this "fingerprint," as the fingerprint does not exist on the computer, it exists on the ClickCease Web servers. Only ClickCease knows how to do this; the data would have to be combined in the manner used by ClickCease, and passed to the exact algorithm used by ClickCease.

There is, however, a simpler way to discover this fingerprint.

1. Plaintiff sets up a landing page, with the ClickCease code embedded on the page.
2. Plaintiff sets up a page that links to the landing page.
3. Someone using one of Defendants' computers loads the page in the computer's browser, and clicks on the link.
4. The browser loads the landing page with the ClickCease code embedded.
5. The ClickCease code will retrieve the information.
6. ClickCease, using its proprietary algorithm, will create the Device ID from that information.
7. This Device ID will be stored in the ClickCease click records.
8. The Device ID can then be compared with the prior click records.

If Plaintiff is seeking to associate Defendant's computers with the existing click records through use of Device IDs, this process is the simplest way to discover the computers' Device IDs.[4]

Plaintiff's demand seems extremely broad; the Plaintiff is demanding the right to not merely inspect Defendant's computing devices—in a manner that won't lead to the information they need—but also to create and take away a copy of all the hard drives, potentially giving Plaintiff access to a treasure trove of competitor data, including emails exchanged with clients and suppliers and sensitive documents regarding marketing, contracts, and other aspects of the business. This seems tremendously broad, far broader than needed in order to meet Plaintiff's goals.

This broad demand is quite simply not necessary. As I explain above, a much simpler method is available to the parties, one that does not require Defendant to hand over all its business data to a competitor.

Regards,

Peter Kent, April 18, 2018

---

[4] Specific implementation may vary in some ways; for instance, a button may be used to trigger the code that requests data from the browser.

## Exhibit A – More Detailed Explanation of Browser Fingerprinting

Here is a little more detail about browser fingerprinting.

When someone clicks on a link in a Web page, the browser sends a message to the Web server referenced by the link saying, essentially, "please send me this page." (For instance, if I click on a link that links to www.cnn.com, my browser sends a message to the Web server that manages the cnn.com Web site saying "please send me your Web site's home page.")

When the browser sends this request, it includes information about itself (information known as the USER_AGENT data). For instance, when my browser sends out a request it includes this information:

> Mozilla/5.0 (Macintosh; Intel Mac OS X 10_13_4) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/65.0.3325.181 Safari/537.36

This information shows the operating system I have (Mac OS X 10_13_4), my Web browser type and version number (Chrome/65.0.3325.181), and so on.

The USER_AGENT information cannot be used by itself to identify a computer; it's too generic. Many other people use the exact same browser on the same version of Mac OS X, for instance. (Panopticlick, discussed below, states that on average one computer in 1,268 has this exact same USER_AGENT data). The USER_AGENT information can contribute to the fingerprint, but ClickCease needs more information than this in order to uniquely, or near-uniquely, identify a computer.

Thus ClickCease clients place a piece of programming code, provided by ClickCease, in their "landing" pages (the pages visitors see after clicking on a PPC [Pay Per Click advertising] ad). When the landing page loads, the code runs and sends a request to the browser asking for more information.

I do not know exactly what ClickCease requests; I do not believe ClickCease provides this information to the public. However, it may request information such as the following (it may request a combination of these and other things):

- Does the browser accept cookies?[5]
- What is the screen size the browser is running in?
- What time zone is the computer using?
- What plugins and extensions are installed in the browser?
- What color depth is the computer set to?[6]
- Is DNT enabled?[7]

---

[5] Cookies are small text files saved by a Web server on the browser-computer's hard drive.
[6] In other words, how many different colors can the computer display?
[7] https://browserleaks.com/webgl

- Are there any supercookies related to the browser?[8]
- What is the Canvas fingerprint?[9]
- What is the HTTP_ACCEPT fingerprint?[10]
- What is the computer's language setting?
- What are the computer's system fonts?
- What is the WebGL fingerprint?[11]
- Does the computer have Touch support?
- What hardware platform is the browser running on?

I haven't explained all these things; all that is important is that these are types of information that can be requested from the browser (and I've provided references if you want more information).

This data is then combined in some way (likely along with the USER_AGENT data). For example, the retrieved data may simply be concatenated into a long string of text data, which can then be passed to a "hashing algorithm"; the algorithm creates a long hexadecimal (Base 16) number that can only be matched with that particular string of data; this is the fingerprint, or Device ID.

Some of the data collected may be common; for instance, the Electronic Frontier Foundation's Panopticlick[12] browser-fingerprint analysis service informed me that one browser in 1.72 (out of all the browsers they have tested) has the DNT headers turned on (as my browser does), and one computer in 1.17 has cookies turned on (as my browser does).

However, some forms of data are likely to be much rarer; Panopticlick told me that only one computer in 240.05 had the exact same Hash of the canvas fingerprint as my browser, and only one in 162 had the same browser plugin details. When these different forms of data are combined, the Device ID assigned to a browser may be unique or close to unique. (Panopticlick stated that my browser fingerprint was unique among 1,461,639 browsers tested.)

The above is a general description of browser fingerprinting. I have no information about the specific methodology employed by ClickCease, but the general principle will be the same; ClickCease gathers data from browsers, combines that data, and derives a Device ID from the combined data.

To reiterate, and as explained earlier, the Device ID is not present on the browser's computer. It is a number, created by ClickCease, that is saved on the ClickCease servers.

---

[8] https://qz.com/634294/a-short-guide-to-supercookies-whether-youre-being-tracked-and-how-to-opt-out/
[9] https://en.wikipedia.org/wiki/Canvas_fingerprinting
[10] https://www.w3.org/Protocols/rfc2616/rfc2616-sec14.html
[11] : https://en.wikipedia.org/wiki/WebGL, https://browserleaks.com/webgl
[12] https://panopticlick.eff.org/about