MATTHEW V. HERRON (Bar No. 71193)
mherron@herronlawapc.com
herronlaw, *apc*
350 Tenth Avenue, Suite 880
San Diego, California 92101-3545
Tel:  (619) 233-4122 / Fax: (619) 233-3709

Attorneys for Defendants WHENEVER COMMUNICATIONS, LLC, dba
        SATELLITEPHONESTORE.COM; and HENAA BLANCO

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SATMODO, LLC, a California limited liability company,<br><br>               Plaintiff,<br><br>v.<br><br>WHENEVER COMMUNICATIONS, LLC, dba SATELLITEPHONESTORE.COM, a Nevada limited liability company, HENAA BLANCO, an individual, and DOES 1 through 50, inclusive,<br><br>               Defendants.<br>_____ | Case No. 17-CV-0192-AJB MSB<br><br>**NOTICE OF EXHIBITS IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT**<br><br><br>DATE:        January 31, 2019<br>TIME:        2:00 p.m.<br><br>DEPT:        3B<br>JUDGE:       Hon. Anthony J. Battaglia<br>MAGISTRATE: Hon. Michael S. Berg |

        Defendants hereby lodge the following exhibits in support of Defendants' Motion for Summary Judgment:

                Exhibit "A"  Peter Kent Resume;

                Exhibit "B"  Initial Report prepared by Peter Kent, dated March 28, 2018;

                Exhibit "C"  2018-02-22 Plaintiff Satmodo LLC's Response to Special Interrogatories, Set One, with attached list of identified clicks;

Exhibit "D"  Defendants' Complete IP Address Inventory for All Business Locations, Home and Mobile sources, produced as WC 000170;

Exhibit "E"  2016-09-15 Satmodo Demand Letter;

Exhibit "F"  2016-09-27 Response Letter to Satmodo;

Exhibit "G"  2016-10-27 Letter from Counsel Re Satmodo Investigation;

Exhibit "H"  2016-11-04 Letter to Counsel Re Response to October 27, 2016 Letter;

Exhibit "I"  2018-10-24 Plaintiff Satmodo LLC's Response to Special Interrogatories, Set Two;

Exhibit "J"  2018-10-25 Defendants' Rebuttal Expert Witness Designation.

Dated:      November 15, 2018                herron*law,apc*

                                     By:   /s/ Matthew V. Herron
                                           Matthew V. Herron (SBN 71193)
                                           mherron@herronlawapc.com
                                           Attorneys for Defendants
                                           WHENEVER COMMUNICATIONS, LLC,
                                           dba SATELLITE PHONE STORE.COM; and
                                           HENAA BLANCO

# CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the above and foregoing document has been served on November 16, 2018 to all counsel of record who are deemed to have consented to electronic service via the Court's CM/ECF system per Civil Local Rule 5.4.  Any other counsel of record will be served by electronic mail, facsimile and/or overnight delivery.

Dated:      November 16, 2018               herron**law**,*apc*

By:   /s/ Matthew V. Herron
      Matthew V. Herron (SBN 71193)
      mherron@herronlawapc.com
      Attorneys for Defendants
      WHENEVER COMMUNICATIONS, LLC,
      dba SATELLITE PHONE STORE.COM; and
      HENAA BLANCO

# PETER KENT
# INTERNET EXPERT WITNESS

**399 E Bayaud Ave., Denver CO 80209 ♦ 720-771-3246**
**Peter@PeterKentConsulting.com ♦ www.PeterKentConsulting.com**

## Summary of Qualifications

**24 Years' Experience in all Aspects of Online Marketing:**

- Search Engine Optimization (SEO)
- Search Engine "Link" Campaigns
- Pay Per Click (PPC) Search-Engine Advertising
- Affiliate Marketing
- Online PR
- Online Advertising
- "Community" Marketing
- E-commerce Site Development
- Web Site Development
- Web Application Development
- E-mail Newsletter Publishing
- Web Project Management
- User Interface Design
- Improving Online "Conversions"
- Amazon Marketplace/FBA Merchandising & "Re-commerce"



## Expert Witness Experience

[Complete list on request]

- Pay Per Click keyword-bidding case involving FreeCreditReport.com
- Affiliate Marketing and Ecommerce Patents involving Expedia, Travelocity, Orbitz, Digital River, and Others
- Internet Billing System Patent
- Expedia Hotel Taxes and Fees Litigation
- Microsoft Patent-infringement claim related to the use of sound on Web sites
- Trademark disputes related to domain names, company names, and the effects of trademark confusion on search-engine traffic
- Software comparison in a competition dispute related to a major software purchase

## Publications

- ~50 Internet-Related Books
- Author of the best selling *Complete Idiot's Guide to the Internet*, *Search Engine Optimization for Dummies*, *Pay Per Click for Dummies Search Engine Marketing*, *Poor Richard's Web Site* and *Poor Richard's Internet Marketing and Promotions*



- An award-winning technology column in two Colorado Newspapers for over 11 years; hundreds of periodical articles
- Staples.com's E-commerce Expert
- Lynda.com video-training courses (SEO, Linking for SEO)

## Real World Experience

- Extensive online experience (bulletin boards and online services), dating back to 1984
- Working on the Internet day-to-day since 1993
- Working in software development since 1981…cyberspace-software dev. since 1991

1

EXHIBIT "A" Page 1 of 10

- Founder of an e-business service provider, funded by Softbank/Mobius, one of the world's largest venture-capital firm
- General Manager/Architect of a large site for a consortium of seven law firms; the site has 400,000+ pages, with sophisticated content-management and lead-management utilities running behind the scenes
- Founded a publishing company, with e-commerce sales, in 1997
- VP of Web Solutions for a national ISP
- VP of Marketing for a Web-development company
- Consulting services for scores of companies, large and small, from Amazon.com to Lonely Planet, a small furniture firm to a medical-transcription service, law firms, real-estate firms, and much more
- VP of Business & Corporate Development for a "Re-commerce" firm

## Public Speaking

Extensive public speaking: 100+ radio show guest appearances, ten years of speaking engagements, including seminars, panels, workshops, teleseminars, etc.

## Summary of Qualifications

Experience in all aspects of online marketing—search-engine optimization, search-engine advertising, affiliate programs, online PR, etc.—along with more traditional offline marketing. A background in book publishing and technology, including e-commerce development, product development and management, user-interface design, software-product design, consumer research, training, and documentation. Founded an e-commerce service provider funded by the world's largest VC firm, and an "online enabled" publishing company, Top Floor Publishing. Worked in the e-book industry. More recently involved in "re-commerce"—the purchase and resale of used products online—including managing an Amazon.com Marketplace/Fullfillment by Amazon store. An accomplished public speaker and author of dozens of books about the Internet and online marketing, including several best sellers.

## Skills and Accomplishments

- Employed search-engine marketing to triple the revenues of a computer-peripherals company in less than12 months.
- Employed Web design and search-engine marketing to jump start sales for an online scaffolding company. Increased revenues from $10,000/mth to $700,000/mth in a year
- Generated 75% of revenues for a Denver-based real-estate startup through search-engine advertising campaigns.
- Built a partnership with one of North America's largest publishers to deliver software to bookstores throughout the U.S.
- Raised $4M from Softbank/Mobius to start an e-business service provider, later sold to iBoost.
- Founded a computer-book publishing company, with revenues exceeding $300,000 in the first year.
- Used low-cost, online/offline PR and guerrilla marketing techniques to position a book on the Amazon.com best-seller list, to promote another book into becoming the most widely reviewed and praised title in computer-book history, and to build the *Poor Richard's* series brand.

- Author of the best selling *Complete Idiot's Guide to the Internet* (1993 – 2000), *Search Engine Optimization for Dummies* (5 editions, most recently July 2012), and *Pay Per Click for Dummies Search Engine Marketing* (2006)
- Integrated a dozen different Web-development/hosting teams—with over hundred staff, and located in ten different cities—into a single division.
- Provided strategic/technical analysis to the CEO/executive team regarding acquisitions.
- Hired and trained a staff from 0 to 65 in less than six months.

## Professional Experience

**BuyBak, LLC**
**VP of Business & Corporate Development, Co-Founder**

Denver, CO: July 2010 – January 2016

Business development and software development. Buybak is a significant player in the rapidly growing "buyback" business; it currently buys back 16 product categories, including cell phones, DVDs, calculators, laptops, and video games, returning used products to the retail market. Partners include Best Buy and Newegg, North America's #1 and #2 online electronic retailers.

**LeadNation, LLP**
**Founder, CEO**                               Philadelphia, PA: July 2009 – January 2011

Co-founder of a firm creating premium Web sites for businesses, along with ancillary services that help them generate and manage business leads.

**Peter Kent Consulting**                               Denver, CO: 2002 – Present
**Principal**

Providing Internet channel-management and Internet-marketing and -strategy consulting services to a varied client base. Current services include assisting clients in developing online-marketing strategies, increasing traffic through search-engine marketing and optimization, designing and implementing Pay per Click search-advertising campaigns, designing Web-sites, developing Web-applications, revenue-transaction conversion, and affiliate-program development. Clients include Burg Simpson Eldridge Hersh Jardine PC (a major Denver law firm), RoyalYarns.com (an online wool/handicrafts retailer), Peripheral Manufacturing (used search-engine marketing to triple revenues in under 12 months); ScaffoldMart.com (helped this stalled operation restart, increasing sales 7,000 percent); Shane Co. (repositioned this jeweler's online marketing strategy); Aestiva, Inc. (significantly increased sales revenue over a 9-month period); Jones University (designed and developed a strategic plan for optimization of the Web site and improved search-advertising results); and SavingStreet.com (implemented a pay-per-click search-advertising campaign for this startup real-estate company, generating 75% of their initial revenues). In addition to working with literally hundreds of small businesses, assisted a number of large companies such as Amazon.com, Lonely Planet, Zillow, and Tower.com.

**DNAML, Pty**
**Sr. VP, United States**                               Denver, CO: August 2007 – June 2008

Helped this Australian digital-publishing company with business-development campaigns, introducing the company to some of the world's largest publishers in New York and London. Helped the company develop relationships with publishers such as Wiley, McMillan, Hachette, Random House, Harper Collins, Elsevier, and others.

**Indigio Group**                                                      Denver, CO: 2001 – 2003
**Vice President Marketing**
A Web-applications development and Internet-marketing-strategy consulting company with clients such
as Budget Rent a Car, Cendant, North American Van Lines, Orbis, and Dex Media. Direct responsibilities
included the production of strategic marketing plans and materials, overseeing all marketing products,
new-business sales development, and Internet marketing-strategy development for clients. Also liaised
with key clients and directed all public relations and advertising campaigns. Ensured significant press
coverage for the Company, greatly increasing its visibility in Colorado.

**Internet Commerce & Communications**                                 Denver, CO: 2001
**Vice President Web Solutions**
A national Internet Service Provider and Web-hosting company. Developed and implemented a strategic
plan to merge dozens of geographically dispersed Web-design and Web-hosting divisions acquired during
the prior 18 months. Managed a team of 60 staff members, in 8 cities, providing Web Development, Web
hosting, Internet marketing, and e-commerce applications to thousands of small and medium-sized
businesses in an ASP (Application Service Provider) mode. The division produced revenues of
approximately $8M in 2001. In addition introduced new tools, processes and procedures to improve the
department's efficiency and reduce overhead, and designed a number of new ASP products—e-commerce
and e-mail publishing—for introduction to the small-business market.

**BizBlast.com**                                                       Denver, CO: 1998 – 2001
**Co-Founder**
An E-Business Service Provider, delivering e-commerce services to small and medium-sized firms on a
monthly subscription basis, when doing business online was still relatively new and difficult for most
companies. Developed the original business plan and marketing strategy, including raising the company's
$4M first-round investment, led by one of the world's largest VC firms, SoftBank/Mobius. Researched
the market to evaluate the competition and developed the original product design, including user-interface
design and managing focus groups. Developed the company's marketing and offer strategy and identified
target markets and subscriber-acquisition programs. Business-development role included negotiating
distribution partnerships, including one with Macmillan USA to deliver BizBlast software to bookstores
throughout North America, and sought out partnerships to provide more products and services to BizBlast
clients, such as the PayPal relationship that provided another transaction method for BizBlast clients.

**Top Floor Publishing**                                               Denver, CO: 1997 – 2003
**Founder, President**
A publisher of highly regarded books related to online business and marketing, written by industry
experts. The company's first book became the most widely reviewed and praised title in computer-book
history, and the third was an Amazon.com best seller. Created the company's marketing strategy and
managed all marketing and public relations campaigns. Built a brand—the *Poor Richard's* series—that
quickly became very well known and respected in the computer-book industry. Managed all aspects of the
organization, including overall budget responsibility, product development, and co-op advertising.
Devised an online-marketing strategy that turned this startup into a widely distributed and well known
publisher in the industry, and built the company's e-commerce system.

**Kent & Associates**                                        Dallas, TX & Denver, CO: 1986 – 1996
**Independent Consultant**
Services included creating documentation, training users, testing software, designing software user
interfaces, carrying out software consumer research and market intelligence, for a wide range of client
companies and industries. Clients included Semiotix (software development), The Pipeline (Internet
service provider); MasterCard (financial services), Analytical Surveys, Inc. (aerial photography),
Comprehensive Software Solutions (stock trading), Amgen (pharmaceuticals), SpectraLink
(telecommunications), Clinical Reference Systems, Inc. (medical), Ericsson, NEC, Northern Telecom

(telecommunications), and Genioss/Data General (computing/telecommunications). Used online services for general business communications and marketing as early as 1986.

**Core Laboratories Int'l, Inc.**
**Systems Analyst** <span style="float:right">Dallas, TX: 1982 – 1986</span>
**Area Supervisor** <span style="float:right">Mexico: 1979 – 1982</span>
An oil-field services company. Assisted in the development of the company's new generation of drilling-analysis computer technology. Tested software, designed the user interfaces, and worked closely with the software-development team to create a user-friendly software process flow. Responsible for all customer research and liaison. Planned software product enhancements based on evaluation of users' needs and competing products. Trained users and managed staff installing and maintaining the equipment. Previously worked in Mexico, with advanced computer technology on off-shore oil rigs, gaining experience in technology at a time when most people had little or no contact with computers. Lived and worked in Colombia, Mexico, Venezuela, Ecuador, Australia, North Sea, etc. Used data-acquisition/manipulation computers to provide geological and engineering reports to client oil companies. Core Labs' youngest-ever Unit Supervisor; fastest ever promotion to Logging Supervisor, with responsibility for the company's $2M annual Mexican operation. Managed the budget for this 50-person operation.

## Publishing Experience
Involved in the computer-book publishing business since 1988. Author of several dozen technology and business books—more books about the Internet than any other author—including the best selling *Complete Idiot's Guide to the Internet, Search Engine Optimization for Dummies,* and *Pay Per Click Search Marketing for Dummies* (Wiley). Author and publisher of the *Poor Richard's Web Site* and *Poor Richard's Internet Marketing and Promotions.* Founder of Top Floor Publishing. Author of hundreds of newspaper and magazine articles on business and technology, including a long-standing column in the Boulder County Business Report and the Northern Colorado Business Report.

## Public Speaking
An accomplished public speaker on a wide range of subjects. Speaking engagements have included the subject of Internet marketing for ten years, to organizations such as the National Association of Broadcasters and the Colorado Tourism Conference. Other topics include search-engine marketing and advertising, publishing, and general online-business issues. A guest speaker on over 100 radio shows.

## Education
BA Hons., Geography/Geology, University of Sheffield, United Kingdom, 1978

## Published Work
### Books
- *Search Engine Optimization for Dummies/SEO for Dummies*
  (John Wiley: 6 editions, beginning in 2004)
- *The Complete Idiot's Guide to the Internet* (7 editions, beginning in 1994, published by Que—on the Publisher's Weekly, Barnes & Noble, Software Etc., Baker & Taylor, and Ingrams computer-book best-seller lists; 100,000 copies sold in first 9 months)
- *Pay Per Click Search Engine Marketing for Dummies* (John Wiley, 2006)
- *How to Make Money Online with eBay, Yahoo!, and Google* (McGraw-Hill Osborne Media, 2005)
- *The Word 2003 Bible* (John Wiley, 2003)

5

- *Poor Richard's Web Site: Geek-Free, Commonsense Advice on Building a Low-Cost Web Site* (Top Floor Publishing: 2 editions—possibly the most widely reviewed & praised title in computer-book history)
- *The CDnow Story: Rags to Riches on the Internet* (w/Jason and Matthew Olim, the founders of CDnow—Top Floor Publishing)
- *Poor Richard's Internet Marketing and Promotions: How to Promote Yourself, Your Business, Your Ideas Online* (Top Floor Publishing—with Tara Calishain)
- *The Complete Idiot's Guide to the Internet: UK Edition* (Prentice Hall, 3 editions)
- *Careers for Kids who Love Computers* (Facts on File)
- *The Official Netscape JavaScript 1.2 Book* (Netscape Press—with John Kent)
- *The Official Netscape JavaScript Programmer's Reference* (Netscape Press—with Kent Multer)
- *The Official Netscape JavaScript Book* (Netscape Press—with John Kent)
- *Using Netscape Communicator 4* (Que)
- *Using Netscape 3* (Que)
- *Using Netscape 2 for Windows 95* (Que—bestseller, with Warren Ernst)
- *Using Netscape 2 with Your Mac* (Que—with Joseph Heck)
- *Discover Windows NT Workstation 4* (IDG)
- *Discover FrontPage 97* (IDG)
- *Making Money in Technical Writing* (Macmillan/ARCO)
- *Using the Microsoft Network* (Que)
- *Using Microsoft Internet Explorer* (Que)
- *PGP Companion for Windows* (Ventana)
- *The 10 Minute Guide to the Internet* (Que)
- *The Complete Idiot's Next Step with the Internet* (Que)
- *The Complete Idiot's Guide to the World Wide Web* (Que)
- *The Complete Idiot's Guide to the Internet 2003 Edition* (Que—UK, with Rob Young)
- *The Complete Idiot's Guide to the Internet for Windows 95* (Que)
- *The Complete Idiot's Guide to the Internet for Windows* (Que)
- *Using Mosaic* (Que—contributed several chapters, technical advisor)
- *Peter Norton's Windows NT: Tips & Tricks* (Random)
- *Peter Norton's User's Guide to Windows 3.1* (Bantam/Random)
- *The Technical Writer's Freelancing Guide* (Sterling Publishing)
- *Mastering Micrografx Designer 3.1* (SYBEX)
- *Mastering Micrografx Designer* (SYBEX)
- *Learn Microsoft Money Fast!* (SYBEX)
- *Understanding Windows Draw* (SYBEX)
- *Shareware Treasure Chest: Clip Art Collection* (SYBEX)
- *The Illustrated Enable/OA* (Wordware)

Kent's work has also appeared in the following books:

- Peter Norton's *Outside the IBM PC and PS/2* (Brady—contributed 3 chapters)
- *The Ten Minute Guide to Internet Explorer* (Que)
- *Netscape Navigator 3 Starter Kit* (Que)
- *Using Netscape Navigator 3 Special Edition* (Que)
- *Using Windows 95, Special Edition* (Que)

6

**EXHIBIT "A" Page 6 of 10**

- *Using The Internet, Special Edition* (Que)
- *The HTML Programmer's Reference* (Ventana)
- *Carol Vorderman's Guide to the Internet* (Prentice Hall, 3 editions)
- *UK Internet Starter Kit* (Prentice Hall, 3 editions)

## Video Courses
- *Analyzing Your Web Site to Improve SEO* (Lynda.com)
- *SEO: Link Building in Depth* (Lynda.com)
- *Selling on the Amazon Marketplace* (Lynda.com)
- *SEO for Beginners* (Udemy)

## Articles

Internet Law & Strategy
Examiner.com
The Manchester Guardian
Website Magazine
Staples.com
Computerworld
eBusiness Journal
Internet World
Windows User
Windows Magazine
Dr. Dobb's Journal
Boulder County Business Report
North Colorado Business Report
Men's Journal
The Dallas Times Herald
Software Maintenance News
LaserLink

NetBITS
Writers Write
Colorado Computer Diskovery
Metropolitan Ski Times
Sm@rtPartner
VBAC News
The Parent Newsmagazine
Kids Today
First Coast Parent
Jacksonville Parent
Carolina Parent
All About Kids
My Business
PD News
Computer Book Cafe
Employee Relations Bulletin
Onvia.com

## Public Speaking
- National Association of Broadcasters, Annual Conference (1995)—Internet Basics
- Anaconism (1996)—Panel on the Internet
- Denver Book Show (1996)—Panel on book promotions on the Internet
- Anaconism (1997)—Panel on the Internet
- Comprehensive Software Systems (1997)—Windows Help creation training course (one week)
- Denver Book Show (1997)—Panel on book promotions on the Internet
- Anaconism (1998)—Panel on the Internet
- Internet Chamber of Commerce, Denver (1998)—Panel on Internet Marketing
- Windows on the Rockies Users Group (1998-2000)—3 separate meetings, various Internet subjects
- Rockies Venture Club (1999)—Introduction to BizBlast.com
- Rockies Venture Club (1999)—MIT Panel
- Waterside Computer Book Publishing Conference (1999)—Starting a Publishing Business
- Colorado Independent Publishers Association, Publisher's University (2000)—two speeches, Marketing Books Online, and Creating an Effective Web Site

- Colorado Tourism Conference (2000)—Panelist, Doing Business on the Internet
- Publisher's Marketing Association, Publishing University (2000)—Marketing Books Online
- Publisher's Marketing Association, Denver Publishing Mini-University (2000)—Starting a Publishing Business
- Rockies Venture Club (2000)—Short account of successful fundraising
- Rockies Venture Club (2000)—Introductory speaker, Colorado Capital Conference
- SPAN, Publishing College (2000)—How to Sell on the Internet
- Waterside Computer Book Publishing Conference (2000)—The Economics of Publishing
- Indigio Seminar (2002)—12 Mistakes Executives Make When Planning Web Strategy
- Rocky Mountain Webmaster's Guild (2004)—What You *Must* Know About the Search Engines
- Davinci Institute, (2005) - Search Engine Optimization
- Boulder Writer's Association (2005) - Online Marketing
- Colorado Business Show (2005) - Online Marketing
- MNetworks eCommerce Bootcamp (2005) - Online marketing, creating e-commerce sites, marketing through multiple channels
- Annie Jennings PR Teleseminar (2005) - Search Engine Marketing
- Denver Software Developers Club (2005)—Search Engine Optimization
- DexMedia (2005) - Search Engine Background, Sales-Team Training
- Annie Jennings PR Teleseminar (2004) - Search Engine Optimization
- Rocky Mountain Webmasters Guild (2004) - Search Engine Optimization
- Association of Professional Consultants (2004) - Search Engine Marketing
- 60 - 80 Radio interviews, including in-studio interviews in the widely syndicated *Into Tomorrow* and *The World Wide Web Radio Show*.
- August 2005: 20 Radio interviews in one day, with a total audience of over 20M people, related to search engine technology. (Audioline Network national syndication, WZEZ Richmond VA, KLKS St. Cloud MN, KYW Philadelphia, WSNY Columbus OH, WOCA Gainsville FL, Business Talk national syndication, USA Radio Network national syndication, WFIN Toldo OH, KCMN Colorado Springs, ABC Radio Network national syndication, Cable Radio Network national syndication, WLW Cincinnati OH, WZON Bangor ME, KTSA San Antonio TX, WSBA Harrisburg PA, WVNU Cincinnati OH, KAHI Sacramento CA, AURN national syndication, Metro syndication Minneapolis MN, KMOX St. Louis MO.)
- Denver Free University (2006): 4 Online Marketing Courses
- London Book Fair (2008): The Future of the Digital Book. 14, 1-hr presentations in 3 days
- O'Reilly Tools for Change Conference (2008): DNAML Presentation
- Digital Book 2008, International Digital Publisher's Forum (2008): DNAML Presentation
- International Conference on E-Government, Tripoli, Libya (2010): Shared keynote speech; hosted ecommerce track; speech at the University of Tripoli
- IVF Worldwide Live Conference, Berlin (2013): Web Site Design: How Your Web Pages Attract Visitors and Convert them to Patients & The Critical Role Of PPC Landing Pages In Patient Conversion

8

# Reviews

My business is advice ... whether I'm writing, consulting, or working to achieve my employer's goal, that's what I do, help people understand how to work online. And I'm glad to say people like what I've got to say ...



If you really want to build a functional Web site but don't have a lot of money or think you don't have enough skill, "Poor Richard's Web Site: Geek-Free, Commonsense Advice on Building a Low-Cost Web Site" might just be the book for you.
**Jonathon Austin, *CNN Interactive***



[helps] guide you through this step and others involved in getting a Web site up and running.
**Patrick Marshall, *Seattle Times***



**Poor Richard's Good Advice**
With all great new things comes a proliferation of hucksters and snake-oil salesmen, and the Internet is no exception. The antidote to this swirl of confusion lies in Peter Kent's *Poor Richard's Web Site*. The analogy to Ben Franklin's volume is appropriate: the book is filled with the kind of straightforward information the Founding Father himself would have appreciated. **Jennifer Buckendorff, Amazon.com**



I've found a great book that explains it all: Poor Richard's Web Site. ... This is a practical, no-nonsense guide that lucidly covers topics like how to set up a domain with the InterNIC, how to promote your Web site and how to actually use all those features that hosting services provide.
**David Methvin, *Windows Magazine***



**Hot Site** ... Let Peter Kent provide what he calls "geek-free, commonsense advice" on building a low-cost site on the Web. *USA Today Web site*

**BYTE**

**Book of the Month**
Jerry Pournelle, *BYTE Magazine*

**The Inquirer**

We liked the level of rich, high-quality details that went into this publication. You can tell that Kent has poured all of his creative energies into the project. Yet he remained focused enough throughout the book to clearly define in plain English all of the technical information required to create and maintain a Web site. ... **We highly recommend this book.**   Peter Cook and Scott Manning, *Philadelphia Inquirer*

**LIBRARY JOURNAL** *Cahners*

Covering all the basics in jargon-free English, he considers what you need to start, where to put your Web site, finding a host, how to pick and register a domain name, creating a site, choosing an editor, adding interaction and taking orders online, distribution lists, and registering your Web site. **Very well written.**  *Library Journal*



**Book of the Month.**
There was no question this month; *Peter Kent's Poor Richard's Web Site*, **a remarkable book whose subtitle tells it all**, is the undisputed Book of the Month winner. In clear, understandable language, Kent conveys an absolutely incredible amount of information on building and running a Web site. **Richard Mann, *ComputerCredible Magazine***

9



If you're gearing up to launch a Web site or you're looking to take an existing site to the next level, Poor Richard's offers clear advice to help you defend against jargon-happy sales people and computer magazines.  **Alan Joch, *Fortune.com***

Want to set up a Web site but don't know where to begin? Get yourself a copy of Peter Kent's *Poor Richard's Web Site*.
**PC World**



... an encyclopedic treatment of every aspect—technical, financial, moral and social—of building and maintaining a Web site. It packs **more sound advice into a slender 424 pages than far bulkier and expensively-promoted books.** Author Peter Kent writes with vivacity and real expository skill. In his hands, technical subjects such as email forwarding and host selection become compelling reading.
**Cameron Laird & Kathryn Soraiz, *Web Server Online Magazine***

[A] good source [of information] with easy step-by-step directions is Peter Kent's *Poor Richard's Web Site*.
**Jenna Schnuer, *Publisher's Weekly***

**And many more ...**
Smartbooks.com, CMPNet's Techweb, Marketing Technology, Publishing for Entrepreneurs, Vancouver Business Journal, Computer Literacy Bookshops/Fatbrain, Printing News, Hill Times, MicroTimes, Entropy Gradient Reversals, Boardwatch, Home Office, San Diego Union-Tribune ... etc., etc.

Peter Kent
399 E Bayaud Ave
Denver, CO 80209
USA                                                            March 28, 2018


Re: Satmodo, LLC v. Whenever Communications, LLC, et al


Dear Mr. Herron,

The following are the results of my analysis of documents you provided to me regarding the above-noted case.

I have examined the following documents:

- A list of 310 IP numbers currently or previously used by Defendant and Defendant's employees: *WC 170 - WC 219.pdf* (see Exhibit A) ("Defendant's IP Numbers")

- A list of 4,161 "clicks," from 3,320 different IP numbers, provided to you by Plaintiff: *SATMODO000001.xlsx* ("Clicks on Ads")
  [I have not been provided with definitive information about where this data comes from, how it was created, or what exactly the clicks are. For instance, the spreadsheet is color coded, but I have not been informed what these different colors represent. For the sake of this report, I am assuming that this is a list of clicks on Plaintiff's PPC ads, including the clicks that Plaintiff asserts were made by Defendant and Defendant's employees.]

## Very Few of the Clicks on Ads Were From Defendant's IP Numbers

I compared the list of Defendant's IP Numbers with the Clicks on Ads. I found only one matching IP number; that is, a single IP number from the list of Defendant's IP Numbers is found in Plaintiff's list of Clicks on Ads.

This IP number is 70.164.119.90. According to *WC 170 - WC 219.pdf*, this is a Cox Communications IP number used by the "Office LAN" in the Defendant's California store.

This IP number, according to the list of Clicks on Ads, was responsible for 20 of the 4,161 clicks.

The clicks occurred, according to the list of Clicks on Ads, between January 23rd, 2017 and November 8th, 2017. If we take the First Click date as the date of each click, then these 20 clicks occurred on four different days over an almost 10-month period: January 23rd (4 clicks); February 21st (9 clicks); April 10th (6 clicks); and November 8th (1 click).

(Note that this list of Clicks on Ads contains both First Click and Last Click dates for each individual click. This has not been explained to me; it is my understanding that each of the 4,161 rows in the list represents a single click.)

## The 4,161 Clicks Are Widely Spread

I used Maxmind's GeoIP2 Precision City Service to analyze the 3,320 different IP numbers in the list of Clicks on Ads, which was presented as evidence that Defendant was intentionally clicking on Plaintiff's ads. Maxmind is one of America's top IP-analysis companies, and it's GeoIP2 Precision City Service provides detailed information about the location of IP numbers, including the country, zip code, state, and city in which the IP number is found. (According to Maxmind's analysis, the service is 94% accurate to within 250km, and 87% accurate to within 50km—that is, 94% of all the IP numbers are definitely within 250km of the location provided by Maxmind, and 87% are definitely within 50km.)

The vast majority of the IP numbers provided by Plaintiff are not in areas in which Defendant has stores. Defendant has stores in the following locations:

- Local C Zona Centro, Ensenada, Baja California
- 2830 Shelter Island Dr. San Diego, CA 92106
- 1414 S Tamiami Trail, Sarasota, FL 34239
- 1231 West Northern Lights Blvd, Suite 202, Anchorage, AK 99503

Maxmind found 2,549 (76%) of the IP numbers to be in states in which Defendant does not have stores. Of course, California and Florida are very large states. So for these states, I took the office address zip code, along with 10 additional zip codes around that zip code:

FL 34239 – 34236, 34237, 34231, 34233, 34232, 34238, 34240, 34243, 34202, 34207
CA 92106 – 92107, 92101, 92118, 92140, 92110, 92112, 92113, 92104, 92103, 92102

I checked the Maxmind results, and found a total of 8 IP numbers from the list of Clicks on Ads in these zip codes:

    34202:
    34207
    34232: 3 - 174.228.10.146, 198.0.11.28, 73.255.138.64
    34233:
    34236:
    34237: 1 - 72.64.221.229
    34238:
    34239: 1 - 73.27.178.133
    34240: 1 - 199.47.253.20
    34243:
    92101:
    92102: 1 - 162.199.31.79
    92103:
    92104:
    92106:

92107:
92110:
92112: 1 - 70.164.119.90
92113:
92118:
92140:

I then went to the list of Clicks on Ads to see how many clicks were received from each of these IP numbers:

| | |
|---|---|
| 174.228.10.146 | 1 click |
| 73.255.138.64 | 1 click |
| 72.64.221.229 | 1 click |
| 73.27.178.133 | 1 click |
| 199.47.253.20 | 1 click |
| 162.199.31.79 | 2 click |
| 70.164.119.90 | 20 clicks |
| 198.0.11.28 | 1 click |

Thus I found a total of 28 clicks, out of 4,161, in the 11 zip codes around each of the two primary Defendant offices. If we add the three clicks close to Anchorage, and the one click in Baja California, we have 32 clicks, over approximately 13 months, from zip codes close to the Defendant's offices; approximately 2.5 clicks a month. Of course, this doesn't mean that all these clicks had anything to do with the Defendant. The evidence only shows that 20 clicks, from 70.164.119.90, were from one of Defendant's offices.

## These Few Clicks Likely Do Not Represent an Attempt to Block Ads

I am aware that Plaintiff asserts that Defendant intentionally clicked on Plaintiff's PPC ads in order to use up Plaintiff's daily PPC-advertising budget, in order to push Plaintiff's ads off the search pages, allowing Defendant's ads to rank high in the search results at a lower cost than otherwise would have been paid.

However, the 20 clicks spread over 10 months, identified as coming from one of Defendant's offices—or even 9 clicks on a single day—are *highly* unlikely to represent such actions. I do not have information about Plaintiff's advertising campaigns; however, it seems highly unlikely that even 9 clicks on a single day would be sufficient to burn through Plaintiff's daily advertising budget.

## Maxmind's Anonymizer Information

I am also aware that Plaintiff has claimed that Defendant uses "anonymizer" services to change its IP numbers, though Plaintiff has not provided any evidence to show this. Maxmind's data contains information about IP numbers that are used for obscuring users' IP numbers (see, for instance, https://dev.maxmind.com/geoip/geoip2/release-notes/).

- is_anonymous – whether the IP address belongs to any sort of anonymous network.
- is_anonymous_vpn – whether the IP address belongs to an anonymous VPN system.

- is_hosting_provider – whether the IP address belongs to a hosting provider.
- is_public_proxy – whether the IP address belongs to a public proxy.
- is_tor_exit_node – whether the IP address is a Tor exit node.

Of the 3,320 IP numbers analyzed by Maxmind, only 14 were classified as being these kinds of IP numbers. I reviewed these numbers IP numbers in the list of Clicks on Ads, and found that they were responsible for only 15 clicks:

| | |
|---|---|
| 173.244.48.26 | 1 |
| 192.40.59.230 | 1 |
| 173.239.214.4 | 1 |
| 169.54.65.196 | 1 |
| 199.212.87.127 | 1 |
| 107.181.164.81 | 1 |
| 199.36.221.178 | 1 |
| 192.119.165.134 | 2 |
| 162.243.72.203 | 1 |
| 162.243.72.34 | 1 |
| 192.241.174.64 | 1 |
| 192.241.178.80 | 1 |
| 54.149.192.20 | 1 |
| 173.239.199.157 | 1 |

I am unaware of any evidence even remotely suggesting that Defendant was responsible for these 15 clicks. Furthermore, there are often valid, innocent reasons for using anonymizer IP numbers (many people very concerned with privacy use them), and in any case 15 anonymized clicks out of a total of 4,161 does not represent a concerted click-fraud campaign.

## Plaintiff Has Provided No Evidence of Malfeasance on Part of Defendant

I have read Plaintiff's complaint, and understand that Plaintiff is accusing Defendant of intentionally clicking on Plaintiff's Pay Per Click (PPC) advertisements with the intention of driving up Plaintiff's advertising costs, causing Plaintiff's ads to no longer appear in the search results, thus allowing Defendant to run ads at a lower cost.

As noted above, I have examined the list of Clicks on Ads provided by Plaintiff. ***This list quite simply does not provide evidence of the actions alleged by Plaintiff.*** The best that the list does is show that 20 clicks came from Defendant's San Diego office, during four individual days spread out over a 10-month period. There are certainly possible innocent explanations for these clicks— it's not uncommon for companies to look at competitor's Web sites now and then—and this level of clicks simply doesn't suggest a click-fraud campaign.

Plaintiff also claims, but provides no evidence to demonstrate, that Defendants hid behind "anonymized" IP numbers. The Maxmind analysis I carried out found that only 14 of the IP numbers in the list of Clicks on Ads were IP numbers that are likely to be anonymizer IP numbers, and those IP numbers were responsible for only 15 clicks.

Plaintiff quite simply has provided no evidence that comes close to proving its allegations. It has merely provided a list of 4,161 clicks, with no evidence that any more than 20 of these clicks had anything to do with Defendant.

Regards,

Peter Kent

March 28, 2018

## Exhibit A - A list of IP numbers currently or previously used by Defendant and Defendant's employees, extracted from *WC 170 - WC 219.pdf*

On examining the list of IP numbers used by Defendant and Defendant's employees, I found that only one of the numbers was present in Plaintiff's lists of Clicks on Ads.

The following is the IP number that I found in Plaintiff's list of Clicks on Ads:
70.164.119.90

The following are the IP numbers that were not present in Plaintiff's list of Clicks on Ads:

| | |
|---|---|
| 24.237.41.227 | 107.77.230.208 |
| 47.195.224.242 | 107.77.227.31 |
| 47.195.255.218 | 107.77.231.32 |
| 47.206.61.86 | 107.77.66.18 |
| 47.206.61.1 - 47.206.61.254 | 107.77.205.65 |
| 47.204.8.72 | 107.77.100.90 |
| 47.506.61.86 | 107.77.205.92 |
| 66.58.139.129 | 107.77.80.93 |
| 66.58.139.206 | 166.170.15.31 |
| 68.7.139.226 | 166.170.14.98 |
| 68.7.246.180 | 172.58.17.106 |
| 68.7.220.222 | 172.58.21.118 |
| 70.181.188.125 | 172.58.175.225 |
| 70.164.119.89 | 172.58.21.239 |
| 70.164.119.91 | 174.212.11.154 |
| 70.164.119.92 | 174.212.14.156 |
| 70.164.119.93 | 174.228.132.19 |
| 70.164.119.94 | 174.228.14.46 |
| 72.192.164.98 | 189.222.190.159 |
| 72.42.145.107 | 192.168.1.9 |
| 72.192.151.47 | 200.68.128.28 |
| 98.160.183.115 | |
| 98.163.220.129 | |
| 98.163.220.129 | |
| 98.163.220.130 | |
| 98.163.220.131 | |
| 98.163.220.132 | |
| 98.163.220.133 | |
| 98.163.220.134 | |
| 98.178.228.186 | |
| 99.203.11.21 | |
| 98.167.95.56 | |
| 99.203.11.37 | |
| 99.190.223.43 | |
| 107.77.230.135 | |

McCormick, Barstow, Sheppard,
Wayte & Carruth LLP
Scott J. Ivy, #197681
  Scott.ivy@mccormickbarstow.com
Devon R. McTeer #230539
  devon.mcteer@mccormickbarstow.com
Jared Gordon, #227980
  Jared.gordon@mccormickbarstow.com
7647 North Fresno Street
Fresno, California 93720
Telephone:  (559) 433-1300
Facsimile:   (559) 433-2300

Attorneys for Plaintiff, SATMODO, LLC

### UNITED STATES DISTRICT COURT

### SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SATMODO, LLC, a California limited liability company,<br><br>         Plaintiff,<br><br>    v.<br><br>WHENEVER COMMUNICATIONS, LLC, d.b.a. SatellitePhoneStore.com, a Nevada limited liability company, HENAA BLANCO, an individual, and DOES 1 through 50, inclusive,<br><br>         Defendants. | Case No. 17-CV-0192-AJB NLS<br><br>**SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE** |

PROPOUNDING PARTY:   DEFENDANTS WHENEVER COMMUNICATIONS,

                     LLC DBA SATELLITEPHONESTORE.COM AND

                     HENAA BLANCO

RESPONDING PARTY:     PLAINTIFF SATMODO, LLC

SET NO.:              ONE

    Plaintiff SATMODO, LLC hereby submits the following Response to Special

Interrogatories, Set One, propounded by Defendants WHENEVER

McCormick, Barstow,
Sheppard, Wayte &
Carruth LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

17-CV-0192-AJB NLS
SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

1  COMMUNICATIONS, LLC DBA SATELLITE PHONESTORE.COM and HENAA

2  BLANCO.

3

**PRELIMINARY STATEMENT**

4

5       This Responding Party has made a diligent search for the information requested.

6  However, the Responding Party has not completed its investigation of the facts relating

7  to this case and has not completed preparation for trial. The following responses are

8  based upon information presently available to this answering party and are made

9  without prejudice to utilizing subsequently discovered information or documents. The

10  Responding Party responds to the individual Interrogatory as follows:

11  **SPECIAL INTERROGATORY NO. 1:**

12       Identify each click which you contend is actionable.

13  **RESPONSE TO SPECIAL INTERROGATORY NO. 1:**

14       Plaintiff objects to this Interrogatory on the grounds that it is vague and

15  ambiguous as phrased. Plaintiff further objects to the extent this Interrogatory calls for

16  information protected from disclosure by the attorney client and attorney work product

17  privileges and calls for a legal conclusion. Plaintiff further objects that this

18  Interrogatory seeks confidential and proprietary information. Without waiving the

19  foregoing objection, Plaintiff responds as follows: See Exhibit "A" attached hereto.

20

21  Dated: February 22, 2018                    McCORMICK, BARSTOW, SHEPPARD,
                                                 WAYTE & CARRUTH LLP
22

23

24

25                                    By: _____
                                                 Scott J. Ivy
26                                               Devon R. McTeer
                                          Attorneys for Plaintiff, SATMODO, LLC
27
   18265-00000 4950078.1
28

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

**EXHIBIT "C" Page 2 of 129**                    17-CV-0192-AJB NLS

SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

1

**VERIFICATION**

2   **UNITED STATES DISTRICT COURT**

3   **SOUTHERN DISTRICT OF CALIFORNIA**

4       I have read the foregoing **SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE** and know its contents.

5
        I am Sales Manager for Satmodo, LLC a party to this action, and am authorized
6   to make this verification for and on its behalf, and I make this verification for that
    reason. I am informed and believe and on that ground allege that the matters stated in
7   the foregoing document are true.

8       Executed on February 22, 2018, at San Diego, California.

9       I declare under penalty of perjury under the laws of the United States of America
    that the foregoing is true and correct.

10

11

12   _Mike Mikha_
    Print Name of Signatory               Signature
13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

17-CV-0192-AJB NLS

SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

**EXHIBIT "C" Page 3 of 129**

1    **PROOF OF SERVICE**

2    **STATE OF CALIFORNIA, COUNTY OF FRESNO**

3        At the time of service, I was over 18 years of age and **not a party to this action**.  I am
employed in the County of Fresno, State of California.  My business address is 7647 North Fresno
4    Street, Fresno, CA 93720.

5        On February 22, 2018, I served true copies of the following document(s) described as
**SATMODO LLC'S RESPONSE TO SPECIAL INTERROGATORIES, SET ONE** on the
6    interested parties in this action as follows:

7        Matthew V. Herron, Esq.
    HERRON LAW, APC
8        mherron@herronlawapc.com
    350 Tenth Avenue, Suite 880
9        San Diego, CA  92101-3545

10       Counsel for Defendants,
    WHENEVER COMMUNICATIONS, LLC
11       dba
    SATELLITEPHONESTORE.COM;   and
12       HENAA BLANCO

13       **BY MAIL:**  I enclosed the document(s) in a sealed envelope or package addressed to the
persons at the addresses listed in the Service List and placed the envelope for collection and mailing,
14   following our ordinary business practices.  I am readily familiar with this business's practice for
collecting and processing correspondence for mailing.  On the same day that the correspondence is
15   placed for collection and mailing, it is deposited in the ordinary course of business with the United
States Postal Service, in a sealed envelope with postage fully prepaid.
16
    **BY ELECTRONIC SERVICE (E-MAIL):**  Based on a court order or an agreement of the
17   parties to accept electronic service, my electronic service address service is
mary.ramirez@mccormickbarstow.com, and I caused the document(s) to be sent to the persons at the
18   electronic service address(es) listed in the Service List.  I did not receive, within a reasonable time
after the transmission, any electronic message or other indication that the transmission was
19   unsuccessful.

20       I declare under penalty of perjury under the laws of the State of California that the foregoing is
true and correct.
21
    Executed on February 22, 2018, at Fresno, California.
22

23

24       Mary G. Ramirez

25

26

27

28

**EXHIBIT "C" Page 4 of 129**

# EXHIBIT "A"

73318/00000-1150729.v1

## Identified Clicks (as of 1/3/18)

| IP | First Click | Last Click | Operating System |
|---|---|---|---|
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 50.48.77.54 | 11/17/2016 20:43:00 | 11/18/2016 20:57:01 | Windows 7Windows 7 |
| 209.124.233.113 | 11/18/2016 17:28:08 | 11/18/2016 17:28:08 | Android 5.1.1Android 5.1.1 |
| 75.48.250.62 | 11/19/2016 01:11:29 | 11/19/2016 01:18:16 | iOS 10.0.2iOS 10.0.2 |
| 75.48.250.62 | 11/19/2016 01:11:29 | 11/19/2016 01:18:16 | iOS 10.0.2iOS 10.0.2 |
| 75.48.250.62 | 11/19/2016 01:11:29 | 11/19/2016 01:18:16 | iOS 10.0.2iOS 10.0.2 |
| 75.48.250.62 | 11/19/2016 01:11:29 | 11/19/2016 01:18:16 | iOS 10.0.2iOS 10.0.2 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 172.242.105.243 | 11/19/2016 01:37:25 | 11/19/2016 01:46:44 | Mac OS X 10.11Mac OS X 10.11 |
| 184.155.224.64 | 11/22/2016 03:05:28 | 11/22/2016 16:51:27 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 184.155.224.64 | 11/22/2016 03:05:28 | 11/22/2016 16:51:27 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 184.155.224.64 | 11/22/2016 03:05:28 | 11/22/2016 16:51:27 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 184.155.224.64 | 11/22/2016 03:05:28 | 11/22/2016 16:51:27 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 107.77.196.21 | 11/22/2016 21:32:21 | 11/22/2016 21:33:16 | Android 5.1.1Android 5.1.1 |
| 107.77.196.21 | 11/22/2016 21:32:21 | 11/22/2016 21:33:16 | Android 5.1.1Android 5.1.1 |
| 73.98.153.12 | 11/22/2016 22:25:04 | 11/22/2016 22:25:04 | WindowsWindows |
| 174.227.139.212 | 11/22/2016 22:57:19 | 11/22/2016 22:57:19 | iOS 10.1.1iOS 10.1.1 |
| 24.154.176.120 | 11/23/2016 15:41:52 | 11/23/2016 15:41:52 | iOS 10.1.1iOS 10.1.1 |
| 172.56.10.138 | 11/23/2016 16:36:53 | 11/23/2016 16:36:53 | iOS 10.1.1iOS 10.1.1 |
| 172.56.2.131 | 11/23/2016 17:58:35 | 11/23/2016 17:58:35 | iOS 10.1.1iOS 10.1.1 |
| 162.115.236.102 | 11/23/2016 19:12:28 | 11/23/2016 19:12:28 | Windows 7Windows 7 |
| 66.87.100.27 | 11/28/2016 17:40:21 | 11/28/2016 17:40:21 | iOS 10.1.1iOS 10.1.1 |
| 107.77.216.90 | 11/28/2016 17:44:09 | 11/28/2016 17:44:09 | Android 6.0.1Android 6.0.1 |
| 66.87.116.210 | 11/28/2016 23:59:46 | 11/28/2016 23:59:46 | iOS 10.1.1iOS 10.1.1 |

**EXHIBIT "C" Page 6 of 129**

| | | | |
|---|---|---|---|
| 174.194.7.124 | 11/29/2016 00:56:09 | 11/29/2016 00:56:09 | iOS 10.1.1iOS 10.1.1 |
| 71.75.119.46 | 11/29/2016 01:14:32 | 11/29/2016 01:14:32 | iOS 10.1.1iOS 10.1.1 |
| 172.56.21.158 | 11/29/2016 19:05:02 | 11/29/2016 19:05:02 | iOS 10.0.2iOS 10.0.2 |
| 24.34.153.186 | 11/29/2016 21:30:15 | 12/8/2016 23:01:05 | iOS 10.1.1iOS 10.1.1 |
| 24.34.153.186 | 11/29/2016 21:30:15 | 12/8/2016 23:01:05 | iOS 10.1.1iOS 10.1.1 |
| 68.10.171.8 | 11/29/2016 22:27:55 | 11/29/2016 22:27:55 | iOS 10.1.1iOS 10.1.1 |
| 71.178.250.109 | 11/30/2016 01:39:52 | 11/30/2016 01:39:52 | iOS 10.1.1iOS 10.1.1 |
| 172.56.12.33 | 11/30/2016 14:56:13 | 11/30/2016 14:56:13 | iOS 10.1.1iOS 10.1.1 |
| 174.196.0.140 | 11/30/2016 22:46:31 | 11/30/2016 22:46:31 | iOS 10.0.2iOS 10.0.2 |
| 73.132.146.83 | 12/1/2016 13:34:11 | 12/1/2016 13:34:11 | iOS 10.1.1iOS 10.1.1 |
| 50.166.133.250 | 12/1/2016 21:59:19 | 12/1/2016 21:59:19 | iOS 10.1.1iOS 10.1.1 |
| 96.245.155.14 | 12/1/2016 23:05:47 | 12/1/2016 23:05:47 | iOS 10.1.1iOS 10.1.1 |
| 97.101.56.142 | 12/1/2016 23:36:45 | 12/1/2016 23:36:45 | iOS 10.1.1iOS 10.1.1 |
| 24.112.245.42 | 12/2/2016 01:56:48 | 12/2/2016 01:56:48 | Android 5.0.1Android 5.0.1 |
| 104.15.44.190 | 12/2/2016 14:32:31 | 12/2/2016 14:32:31 | Android 5.1.1Android 5.1.1 |
| 107.77.207.97 | 12/2/2016 15:06:38 | 12/2/2016 15:08:00 | iOS 10.1.1iOS 10.1.1 |
| 107.77.197.150 | 12/2/2016 15:24:12 | 12/2/2016 15:24:12 | Android 6.0Android 6.0 |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 73.87.44.190 | 12/2/2016 19:28:41 | 12/2/2016 19:28:52 | LinuxLinux |
| 98.178.228.186 | 12/2/2016 22:04:04 | 12/12/2016 15:55:56 | Windows 7Windows 7 |
| 98.178.228.186 | 12/2/2016 22:04:04 | 12/12/2016 15:55:56 | Windows 7Windows 7 |
| 148.74.226.51 | 12/2/2016 23:38:32 | 12/2/2016 23:38:32 | iOS 10.1.1iOS 10.1.1 |
| 73.138.134.69 | 12/3/2016 00:58:33 | 12/3/2016 00:58:33 | iOS 10.1.1iOS 10.1.1 |
| 107.77.211.125 | 12/3/2016 01:21:46 | 12/3/2016 01:21:46 | iOS 10.1.1iOS 10.1.1 |
| 107.77.231.138 | 12/5/2016 16:00:43 | 12/5/2016 16:00:45 | iOS 10.1.1iOS 10.1.1 |
| 107.77.231.138 | 12/5/2016 16:00:43 | 12/5/2016 16:00:45 | iOS 10.1.1 |
| 107.77.231.138 | 12/5/2016 16:00:43 | 12/5/2016 16:00:45 | iOS 10.1.1iOS 10.1.1 |
| 107.77.231.138 | 12/5/2016 16:00:43 | 12/5/2016 16:00:45 | iOS 10.1.1 |
| 70.183.143.188 | 12/5/2016 18:49:29 | 12/5/2016 18:49:29 | iOS 10.1.1iOS 10.1.1 |
| 70.183.143.188 | 12/5/2016 18:49:29 | 12/5/2016 18:49:29 | iOS 10.1.1 |
| 70.183.143.188 | 12/5/2016 18:49:29 | 12/5/2016 18:49:29 | iOS 10.1.1iOS 10.1.1 |

| | | | |
|---|---|---|---|
| 70.183.143.188 | 12/5/2016 18:49:29 | 12/5/2016 18:49:29 | iOS 10.1.1 |
| 108.69.62.157 | 12/5/2016 21:54:55 | 12/5/2016 21:55:01 | Android 6.0.1Android 6.0.1 |
| 108.69.62.157 | 12/5/2016 21:54:55 | 12/5/2016 21:55:01 | Android 6.0.1 |
| 108.69.62.157 | 12/5/2016 21:54:55 | 12/5/2016 21:55:01 | Android 6.0.1Android 6.0.1 |
| 108.69.62.157 | 12/5/2016 21:54:55 | 12/5/2016 21:55:01 | Android 6.0.1 |
| 68.129.38.57 | 12/5/2016 22:25:31 | 12/5/2016 22:25:31 | iOS 10.1.1iOS 10.1.1 |
| 68.129.38.57 | 12/5/2016 22:25:31 | 12/5/2016 22:25:31 | iOS 10.1.1 |
| 107.77.233.161 | 12/5/2016 23:58:02 | 12/5/2016 23:58:02 | iOS 10.1.1iOS 10.1.1 |
| 107.77.233.161 | 12/5/2016 23:58:02 | 12/5/2016 23:58:02 | iOS 10.1.1 |
| 96.60.211.94 | 12/6/2016 01:36:48 | 12/6/2016 01:36:48 | iOS 10.1.1iOS 10.1.1 |
| 96.60.211.94 | 12/6/2016 01:36:48 | 12/6/2016 01:36:48 | iOS 10.1.1 |
| 172.56.35.244 | 12/6/2016 13:46:03 | 12/6/2016 13:46:03 | iOS 10.1.1iOS 10.1.1 |
| 172.56.35.244 | 12/6/2016 13:46:03 | 12/6/2016 13:46:03 | iOS 10.1.1 |
| 107.77.198.159 | 12/6/2016 15:05:18 | 12/6/2016 15:05:18 | iOS 10.0.2iOS 10.0.2 |
| 107.77.198.159 | 12/6/2016 15:05:18 | 12/6/2016 15:05:18 | iOS 10.0.2 |
| 107.77.199.34 | 12/6/2016 15:51:16 | 12/6/2016 15:51:16 | Android 6.0.1Android 6.0.1 |
| 107.77.199.34 | 12/6/2016 15:51:16 | 12/6/2016 15:51:16 | Android 6.0.1 |
| 73.73.16.48 | 12/6/2016 16:24:20 | 12/6/2016 16:24:20 | iOS 10.1.1iOS 10.1.1 |
| 73.73.16.48 | 12/6/2016 16:24:20 | 12/6/2016 16:24:20 | iOS 10.1.1 |
| 70.196.145.243 | 12/6/2016 17:25:38 | 12/6/2016 17:31:16 | Android 4.4.2Android 4.4.2 |
| 70.196.145.243 | 12/6/2016 17:25:38 | 12/6/2016 17:31:16 | Android 4.4.2 |
| 70.196.145.243 | 12/6/2016 17:25:38 | 12/6/2016 17:31:16 | Android 4.4.2Android 4.4.2 |
| 70.196.145.243 | 12/6/2016 17:25:38 | 12/6/2016 17:31:16 | Android 4.4.2 |
| 192.55.2.36 | 12/6/2016 17:34:52 | 12/6/2016 17:47:06 | Windows 7Windows 7 |
| 192.55.2.36 | 12/6/2016 17:34:52 | 12/6/2016 17:47:06 | Windows 7 |
| 208.94.83.125 | 12/6/2016 19:28:45 | 2/2/2017 17:40:30 | Android 6.0.1Windows 7 |
| 208.94.83.125 | 12/6/2016 19:28:45 | 12/6/2016 19:28:45 | Android 6.0.1Android 6.0.1 |
| 208.94.83.125 | 12/6/2016 19:28:45 | 2/2/2017 17:40:30 | Android 6.0.1Windows 7 |
| 75.51.29.54 | 12/6/2016 19:40:50 | 12/6/2016 19:40:50 | iOS 10.1.1iOS 10.1.1 |
| 75.51.29.54 | 12/6/2016 19:40:50 | 12/6/2016 19:40:50 | iOS 10.1.1 |
| 96.224.204.159 | 12/6/2016 19:44:08 | 1/19/2017 20:49:18 | iOS 10.0.2iOS 10.2 |
| 96.224.204.159 | 12/6/2016 19:44:08 | 1/19/2017 20:49:18 | iOS 10.0.2iOS 10.2 |
| 96.224.204.159 | 12/6/2016 19:44:08 | 12/6/2016 19:44:08 | iOS 10.0.2iOS 10.0.2 |
| 144.160.98.92 | 12/6/2016 22:17:57 | 12/6/2016 22:17:57 | Windows 7Windows 7 |

**EXHIBIT "C" Page 8 of 129**

| 144.160.98.92 | 12/6/2016 22:17:57 | 12/6/2016 22:17:57 | Windows 7 |
| 66.87.31.17 | 12/6/2016 23:11:13 | 12/6/2016 23:11:13 | iOS 10.1.1iOS 10.1.1 |
| 66.87.31.17 | 12/6/2016 23:11:13 | 12/6/2016 23:11:13 | iOS 10.1.1 |
| 67.167.231.250 | 12/7/2016 00:24:57 | 12/7/2016 00:25:10 | WindowsWindows |
| 67.167.231.250 | 12/7/2016 00:24:57 | 12/7/2016 00:25:10 | Windows |
| 67.167.231.250 | 12/7/2016 00:24:57 | 12/7/2016 00:25:10 | WindowsWindows |
| 67.167.231.250 | 12/7/2016 00:24:57 | 12/7/2016 00:25:10 | Windows |
| 69.250.221.204 | 12/7/2016 00:34:23 | 12/7/2016 00:34:23 | iOS 10.1.1iOS 10.1.1 |
| 69.250.221.204 | 12/7/2016 00:34:23 | 12/7/2016 00:34:23 | iOS 10.1.1 |
| 68.36.27.11 | 12/7/2016 00:47:53 | 12/7/2016 00:47:53 | iOS 10.1.1iOS 10.1.1 |
| 68.36.27.11 | 12/7/2016 00:47:53 | 12/7/2016 00:47:53 | iOS 10.1.1 |
| 76.91.248.56 | 12/7/2016 01:25:27 | 1/9/2017 17:24:49 | Windows 7iOS 10.2 |
| 76.91.248.56 | 12/7/2016 01:25:27 | 12/7/2016 01:25:27 | Windows 7Windows 7 |
| 76.91.248.56 | 12/7/2016 01:25:27 | 1/9/2017 17:24:49 | Windows 7iOS 10.2 |
| 104.129.196.120 | 12/7/2016 15:06:14 | 1/30/2017 15:42:27 | Windows 7 |
| 104.129.196.120 | 12/7/2016 15:06:14 | 1/30/2017 15:42:27 | Windows 7 |
| 104.129.196.120 | 12/7/2016 15:06:14 | 12/7/2016 15:06:14 | Windows 7Windows 7 |
| 98.178.228.186 | 12/7/2016 16:43:34 | 1/12/2017 14:54:10 | Windows 7 |
| 98.178.228.186 | 12/7/2016 16:43:34 | 1/12/2017 14:54:10 | Windows 7 |
| 98.178.228.186 | 12/7/2016 16:43:34 | 1/12/2017 14:54:10 | Windows 7 |
| 66.86.20.141 | 12/7/2016 19:11:33 | 12/7/2016 19:11:35 | Mac OS X 10.9.5Mac OS X 10.9.5 |
| 66.86.20.141 | 12/7/2016 19:11:33 | 12/7/2016 19:11:35 | Mac OS X 10.9.5 |
| 66.86.20.141 | 12/7/2016 19:11:33 | 12/7/2016 19:11:35 | Mac OS X 10.9.5Mac OS X 10.9.5 |
| 66.86.20.141 | 12/7/2016 19:11:33 | 12/7/2016 19:11:35 | Mac OS X 10.9.5 |
| 107.77.227.186 | 12/7/2016 20:05:24 | 12/7/2016 20:05:24 | iOS 10.1.1iOS 10.1.1 |
| 107.77.227.186 | 12/7/2016 20:05:24 | 12/7/2016 20:05:24 | iOS 10.1.1 |
| 107.77.199.49 | 12/7/2016 20:18:49 | 2/28/2017 23:23:08 | iOS 10.1.1Android 6.0.1 |
| 107.77.199.49 | 12/7/2016 20:18:49 | 12/7/2016 20:18:49 | iOS 10.1.1iOS 10.1.1 |
| 107.77.199.49 | 12/7/2016 20:18:49 | 2/28/2017 23:23:08 | iOS 10.1.1Android 6.0.1 |
| 173.10.48.229 | 12/7/2016 20:33:22 | 12/7/2016 20:33:42 | iOS 10.1.1iOS 10.1.1 |
| 173.10.48.229 | 12/7/2016 20:33:22 | 12/7/2016 20:33:42 | iOS 10.1.1 |
| 173.10.48.229 | 12/7/2016 20:33:22 | 12/7/2016 20:33:42 | iOS 10.1.1iOS 10.1.1 |
| 173.10.48.229 | 12/7/2016 20:33:22 | 12/7/2016 20:33:42 | iOS 10.1.1 |
| 75.140.60.146 | 12/7/2016 21:29:51 | 12/12/2016 22:32:13 | Windows |

**EXHIBIT "C" Page 9 of 129**

| | | | |
|---|---|---|---|
| 75.140.60.146 | 12/7/2016 21:29:51 | 12/12/2016 22:32:13 | Windows |
| 75.140.60.146 | 12/7/2016 21:29:51 | 12/12/2016 22:32:13 | Windows |
| 75.140.60.146 | 12/7/2016 21:29:51 | 12/7/2016 21:29:51 | WindowsWindows |
| 107.77.202.196 | 12/7/2016 23:10:04 | 12/7/2016 23:10:04 | iOS 9.3.2iOS 9.3.2 |
| 107.77.202.196 | 12/7/2016 23:10:04 | 12/7/2016 23:10:04 | iOS 9.3.2 |
| 66.227.95.241 | 12/7/2016 23:45:38 | 12/7/2016 23:50:34 | WindowsiOS 9.3.2WindowsiOS 9.3.2 |
| 66.227.95.241 | 12/7/2016 23:45:38 | 12/7/2016 23:50:34 | WindowsiOS 9.3.2 |
| 66.227.95.241 | 12/7/2016 23:45:38 | 12/7/2016 23:50:34 | WindowsiOS 9.3.2WindowsiOS 9.3.2 |
| 66.227.95.241 | 12/7/2016 23:45:38 | 12/7/2016 23:50:34 | WindowsiOS 9.3.2 |
| 70.208.237.242 | 12/8/2016 14:15:40 | 12/8/2016 14:15:40 | Android 5.0.1Android 5.0.1 |
| 70.208.237.242 | 12/8/2016 14:15:40 | 12/8/2016 14:15:40 | Android 5.0.1 |
| 162.225.62.217 | 12/8/2016 14:56:44 | 12/8/2016 14:56:44 | iOS 10.1.1iOS 10.1.1 |
| 162.225.62.217 | 12/8/2016 14:56:44 | 12/8/2016 14:56:44 | iOS 10.1.1 |
| 107.77.220.226 | 12/8/2016 15:08:57 | 12/8/2016 15:11:57 | iOS 10.1.1iOS 10.1.1 |
| 107.77.220.226 | 12/8/2016 15:08:57 | 12/8/2016 15:11:57 | iOS 10.1.1 |
| 107.77.220.226 | 12/8/2016 15:08:57 | 12/8/2016 15:11:57 | iOS 10.1.1iOS 10.1.1 |
| 107.77.220.226 | 12/8/2016 15:08:57 | 12/8/2016 15:11:57 | iOS 10.1.1 |
| 174.237.130.249 | 12/8/2016 17:01:41 | 12/8/2016 17:10:35 | Android 6.0.1Android 6.0.1 |
| 174.237.130.249 | 12/8/2016 17:01:41 | 12/8/2016 17:10:35 | Android 6.0.1 |
| 174.237.130.249 | 12/8/2016 17:01:41 | 12/8/2016 17:10:35 | Android 6.0.1Android 6.0.1 |
| 174.237.130.249 | 12/8/2016 17:01:41 | 12/8/2016 17:10:35 | Android 6.0.1 |
| 174.201.23.19 | 12/8/2016 18:53:13 | 12/8/2016 18:53:13 | iOS 10.1.1iOS 10.1.1 |
| 174.201.23.19 | 12/8/2016 18:53:13 | 12/8/2016 18:53:13 | iOS 10.1.1 |
| 71.183.49.204 | 12/8/2016 19:42:21 | 12/8/2016 19:42:21 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 71.183.49.204 | 12/8/2016 19:42:21 | 12/8/2016 19:42:21 | Mac OS X 10.10.5 |
| 71.183.49.204 | 12/8/2016 19:42:21 | 12/8/2016 19:42:21 | Mac OS X 10.10.5Mac OS X 10.10.5 |
| 71.183.49.204 | 12/8/2016 19:42:21 | 12/8/2016 19:42:21 | Mac OS X 10.10.5 |
| 76.17.246.153 | 12/8/2016 20:31:33 | 12/8/2016 20:31:33 | iOS 10.1.1iOS 10.1.1 |
| 76.17.246.153 | 12/8/2016 20:31:33 | 12/8/2016 20:31:33 | iOS 10.1.1 |
| 24.34.153.186 | 12/8/2016 22:55:54 | 12/8/2016 23:01:05 | iOS 10.1.1 |
| 24.34.153.186 | 12/8/2016 22:55:54 | 12/8/2016 23:01:05 | iOS 10.1.1 |
| 69.116.225.139 | 12/9/2016 01:45:50 | 12/9/2016 01:48:12 | Android 5.0.1Android 5.0.1 |
| 69.116.225.139 | 12/9/2016 01:45:50 | 12/9/2016 01:48:12 | Android 5.0.1 |
| 69.116.225.139 | 12/9/2016 01:45:50 | 12/9/2016 01:48:12 | Android 5.0.1Android 5.0.1 |

| | | | |
|---|---|---|---|
| 69.116.225.139 | 12/9/2016 01:45:50 | 12/9/2016 01:48:12 | Android 5.0.1 |
| 172.58.168.171 | 12/9/2016 01:53:17 | 12/9/2016 01:55:29 | Android 6.0.1Android 6.0.1 |
| 172.58.168.171 | 12/9/2016 01:53:17 | 12/9/2016 01:55:29 | Android 6.0.1 |
| 172.58.168.171 | 12/9/2016 01:53:17 | 12/9/2016 01:55:29 | Android 6.0.1Android 6.0.1 |
| 172.58.168.171 | 12/9/2016 01:53:17 | 12/9/2016 01:55:29 | Android 6.0.1 |
| 100.1.151.254 | 12/9/2016 13:51:04 | 12/9/2016 13:51:04 | iOS 10.1.1iOS 10.1.1 |
| 100.1.151.254 | 12/9/2016 13:51:04 | 12/9/2016 13:51:04 | iOS 10.1.1 |
| 147.0.31.190 | 12/9/2016 15:02:56 | 12/15/2016 16:11:03 | Windows 7 |
| 147.0.31.190 | 12/9/2016 15:02:56 | 12/15/2016 16:11:03 | Windows 7 |
| 147.0.31.190 | 12/9/2016 15:02:56 | 12/9/2016 15:02:56 | Windows 7Windows 7 |
| 72.70.164.246 | 12/9/2016 19:52:19 | 12/9/2016 19:55:13 | iOS 10.1.1iOS 10.1.1 |
| 72.70.164.246 | 12/9/2016 19:52:19 | 12/9/2016 19:55:13 | iOS 10.1.1 |
| 72.70.164.246 | 12/9/2016 19:52:19 | 12/9/2016 19:55:13 | iOS 10.1.1iOS 10.1.1 |
| 72.70.164.246 | 12/9/2016 19:52:19 | 12/9/2016 19:55:13 | iOS 10.1.1 |
| 67.11.119.45 | 12/9/2016 20:03:19 | 12/9/2016 20:03:19 | iOS 10.1.1iOS 10.1.1 |
| 67.11.119.45 | 12/9/2016 20:03:19 | 12/9/2016 20:03:19 | iOS 10.1.1 |
| 209.194.201.130 | 12/9/2016 20:17:37 | 12/9/2016 22:39:04 | Mac OS X 10.12.1Mac OS X 10.12.1 |
| 209.194.201.130 | 12/9/2016 20:17:37 | 12/9/2016 22:39:04 | Mac OS X 10.12.1 |
| 70.195.196.103 | 12/9/2016 20:20:43 | 12/9/2016 20:20:43 | iOS 10.1.1iOS 10.1.1 |
| 70.195.196.103 | 12/9/2016 20:20:43 | 12/9/2016 20:20:43 | iOS 10.1.1 |
| 50.242.225.169 | 12/9/2016 21:47:47 | 12/12/2016 14:22:26 | WindowsWindows |
| 50.242.225.169 | 12/9/2016 21:47:47 | 12/12/2016 14:22:26 | Windows |
| 50.242.225.169 | 12/9/2016 21:47:47 | 12/12/2016 14:22:26 | WindowsWindows |
| 50.242.225.169 | 12/9/2016 21:47:47 | 12/12/2016 14:22:26 | Windows |
| 173.80.123.198 | 12/10/2016 00:18:17 | 12/10/2016 00:18:17 | iOS 10.1.1iOS 10.1.1 |
| 173.80.123.198 | 12/10/2016 00:18:17 | 12/10/2016 00:18:17 | iOS 10.1.1 |
| 50.162.244.151 | 12/10/2016 01:21:31 | 12/10/2016 01:21:31 | iOS 10.1.1iOS 10.1.1 |
| 50.162.244.151 | 12/10/2016 01:21:31 | 12/10/2016 01:21:31 | iOS 10.1.1 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 1/3/2017 17:23:32 | Windows 7 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 1/3/2017 17:23:32 | Windows 7 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 12/12/2016 16:17:52 | Windows 7Windows 7 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 1/3/2017 17:23:32 | Windows 7 |
| 208.18.15.6 | 12/12/2016 16:17:44 | 12/12/2016 16:17:52 | Windows 7Windows 7 |
| 66.87.31.214 | 12/12/2016 18:16:42 | 12/12/2016 18:16:42 | iOS 10.1.1 |

| | | | |
|---|---|---|---|
| 108.176.192.130 | 12/12/2016 20:05:36 | 12/12/2016 20:05:36 | iOS 10.1.1 |
| 50.246.20.185 | 12/12/2016 21:37:27 | 12/12/2016 21:37:27 | Windows 7 |
| 73.96.115.93 | 12/13/2016 01:35:24 | 12/13/2016 01:35:24 | Android 6.0.1 |
| 184.53.161.146 | 12/13/2016 14:59:30 | 12/13/2016 14:59:30 | iOS 10.1.1 |
| 75.132.190.255 | 12/13/2016 20:58:56 | 12/13/2016 20:58:56 | iOS 10.1.1 |
| 70.166.86.81 | 12/13/2016 23:14:46 | 2/9/2017 21:11:25 | Windows |
| 70.166.86.81 | 12/13/2016 23:14:46 | 2/9/2017 21:11:25 | Windows |
| 174.78.195.192 | 12/14/2016 19:16:19 | 12/14/2016 19:16:19 | Android 6.0.1 |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 68.104.93.84 | 12/14/2016 19:28:36 | 12/14/2016 20:11:52 | Windows |
| 199.127.201.130 | 12/14/2016 19:46:22 | 3/7/2017 19:34:50 | Mac OS X 10.12.1Windows |
| 199.127.201.130 | 12/14/2016 19:46:22 | 3/7/2017 19:34:50 | Mac OS X 10.12.1Windows |
| 75.139.129.144 | 12/14/2016 20:04:26 | 12/14/2016 20:04:26 | iOS 10.1.1 |
| 97.89.188.250 | 12/15/2016 15:44:35 | 12/15/2016 15:44:35 | iOS 10.0.2 |
| 104.54.225.99 | 12/15/2016 17:03:10 | 12/28/2016 15:11:26 | Mac OS X 10.12.1iOS 10.2 |
| 104.54.225.99 | 12/15/2016 17:03:10 | 12/28/2016 15:11:26 | Mac OS X 10.12.1iOS 10.2 |
| 70.195.129.57 | 12/15/2016 22:31:31 | 12/15/2016 22:31:31 | iOS 10.1.1 |
| 68.66.96.182 | 12/16/2016 01:34:49 | 12/16/2016 01:34:49 | iOS 10.1.1 |
| 71.197.58.233 | 12/16/2016 14:47:33 | 12/16/2016 14:48:17 | iOS 10.1.1 |
| 73.130.94.158 | 12/16/2016 15:28:12 | 12/16/2016 15:28:12 | Android 6.0.1 |
| 68.10.226.145 | 12/16/2016 15:37:13 | 12/16/2016 15:37:13 | iOS 10.0.2 |
| 68.197.113.66 | 12/16/2016 18:27:40 | 12/16/2016 18:27:40 | iOS 10.1.1 |
| 98.223.251.65 | 12/16/2016 20:33:11 | 12/16/2016 20:33:11 | Android 5.1.1 |
| 166.181.83.212 | 12/16/2016 23:17:56 | 12/16/2016 23:17:56 | iOS 10.1.1 |
| 73.137.57.246 | 12/16/2016 23:21:42 | 12/16/2016 23:21:42 | iOS 10.1.1 |
| 66.87.69.181 | 12/17/2016 01:19:03 | 12/17/2016 14:00:16 | iOS 10.2 |
| 172.58.46.245 | 12/17/2016 01:50:07 | 12/17/2016 01:50:07 | Android 5.1.1 |
| 73.156.79.25 | 12/19/2016 14:16:28 | 12/19/2016 14:16:28 | iOS 10.1.1 |
| 108.65.89.50 | 12/19/2016 15:43:06 | 12/19/2016 15:43:06 | Android 6.0.1 |

**EXHIBIT "C" Page 12 of 129**

| | | | |
|---|---|---|---|
| 71.87.241.92 | 12/19/2016 15:54:09 | 12/19/2016 15:54:09 | iOS 10.2 |
| 174.195.136.153 | 12/19/2016 17:42:30 | 12/19/2016 18:00:57 | Android 6.0.1 |
| 134.132.52.221 | 12/19/2016 19:20:47 | 12/19/2016 19:20:47 | Windows 7 |
| 172.56.6.36 | 12/19/2016 19:47:32 | 12/19/2016 19:47:32 | iOS 10.2 |
| 107.77.218.115 | 12/19/2016 19:51:37 | 12/19/2016 19:51:37 | iOS 10.1.1 |
| 107.77.228.116 | 12/19/2016 22:42:59 | 12/19/2016 22:43:27 | iOS 10.1.1 |
| 73.98.153.12 | 12/20/2016 00:28:59 | 12/30/2016 20:51:24 | Windows |
| 73.98.153.12 | 12/20/2016 00:28:59 | 12/30/2016 20:51:24 | Windows |
| 65.33.99.213 | 12/20/2016 01:47:18 | 12/20/2016 01:47:18 | iOS 10.2 |
| 174.218.3.244 | 12/20/2016 13:21:45 | 12/20/2016 13:21:45 | Android 6.0.1 |
| 172.58.217.2 | 12/20/2016 14:14:41 | 12/20/2016 14:14:41 | iOS 10.0.2 |
| 70.210.73.216 | 12/20/2016 14:36:59 | 12/20/2016 14:36:59 | iOS 10.1.1 |
| 104.187.24.224 | 12/20/2016 17:26:12 | 12/20/2016 17:26:12 | iOS 10.1.1 |
| 67.183.247.175 | 12/20/2016 21:28:51 | 12/20/2016 21:28:51 | iOS 10.2 |
| 172.56.38.211 | 12/20/2016 23:21:42 | 12/20/2016 23:21:42 | iOS 10.2 |
| 173.248.23.4 | 12/21/2016 01:31:01 | 12/21/2016 01:31:01 | iOS 10.1.1 |
| 71.71.71.61 | 12/21/2016 21:13:30 | 12/21/2016 21:13:30 | iOS 10.2 |
| 174.219.3.75 | 12/21/2016 22:30:56 | 12/21/2016 22:30:56 | iOS 10.1.1 |
| 70.190.37.25 | 12/21/2016 23:10:59 | 12/21/2016 23:10:59 | iOS 10.2 |
| 107.77.221.9 | 12/22/2016 15:53:52 | 12/22/2016 15:53:52 | iOS 10.2 |
| 67.3.227.128 | 12/22/2016 17:20:48 | 12/22/2016 17:20:50 | iOS 10.2 |
| 67.3.227.128 | 12/22/2016 17:20:48 | 12/22/2016 17:20:50 | iOS 10.2 |
| 174.223.12.216 | 12/22/2016 20:20:00 | 12/22/2016 20:20:00 | iOS 10.2 |
| 107.77.230.71 | 12/22/2016 21:59:32 | 12/22/2016 22:04:21 | Android 6.0.1 |
| 107.77.230.71 | 12/22/2016 21:59:32 | 12/22/2016 22:04:21 | Android 6.0.1 |
| 173.30.128.55 | 12/22/2016 23:11:31 | 12/22/2016 23:11:31 | iOS 10.2 |
| 73.88.215.44 | 12/23/2016 00:38:02 | 12/23/2016 00:39:04 | Android 6.0.1 |
| 73.88.215.44 | 12/23/2016 00:38:02 | 12/23/2016 00:39:04 | Android 6.0.1 |
| 97.101.166.208 | 12/23/2016 01:02:47 | 12/23/2016 01:02:47 | Android 6.0.1 |
| 166.137.98.15 | 12/23/2016 13:12:26 | 12/23/2016 13:13:12 | iOS 10.2 |
| 70.199.2.100 | 12/23/2016 14:37:20 | 12/23/2016 14:37:20 | iOS 10.2 |
| 107.77.164.32 | 12/23/2016 14:49:42 | 12/23/2016 14:49:42 | iOS 10.2 |
| 73.151.210.24 | 12/23/2016 15:10:39 | 12/23/2016 15:10:39 | iOS 10.2 |
| 165.214.14.20 | 12/23/2016 15:10:54 | 12/23/2016 15:10:54 | Windows 7 |

| IP Address | Start | End | Device |
|---|---|---|---|
| 107.77.204.107 | 12/23/2016 15:23:32 | 12/23/2016 16:31:34 | iOS 10.1.1 |
| 107.77.204.107 | 12/23/2016 15:23:32 | 12/23/2016 16:31:34 | iOS 10.1.1 |
| 70.209.130.137 | 12/23/2016 15:28:10 | 12/23/2016 15:28:10 | iOS 10.1.1 |
| 104.129.192.54 | 12/23/2016 18:39:26 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 12/23/2016 18:39:26 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 12/23/2016 18:39:26 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 12/23/2016 18:39:26 | 3/7/2017 21:04:25 | Windows 7 |
| 107.10.82.11 | 12/23/2016 18:56:52 | 12/23/2016 20:19:38 | Android 6.0.1 |
| 107.10.82.11 | 12/23/2016 18:56:52 | 12/23/2016 20:19:38 | Android 6.0.1 |
| 107.10.82.11 | 12/23/2016 18:56:52 | 12/23/2016 20:19:38 | Android 6.0.1 |
| 107.10.82.11 | 12/23/2016 18:56:52 | 12/23/2016 20:19:38 | Android 6.0.1 |
| 108.72.222.3 | 12/23/2016 21:36:17 | 12/23/2016 21:36:17 | iOS 10.2 |
| 70.196.142.156 | 12/23/2016 23:19:44 | 12/23/2016 23:19:44 | iOS 10.2 |
| 64.253.4.152 | 12/26/2016 14:45:13 | 12/26/2016 14:45:13 | iOS 10.1.1 |
| 107.77.199.226 | 12/26/2016 17:30:38 | 2/7/2017 02:00:30 | Android 6.0.1 |
| 107.77.199.226 | 12/26/2016 17:30:38 | 2/7/2017 02:00:30 | Android 6.0.1 |
| 73.13.211.18 | 12/26/2016 19:17:49 | 12/26/2016 19:17:49 | Android 6.0.1 |
| 72.186.235.249 | 12/26/2016 19:44:51 | 12/26/2016 19:44:51 | iOS 10.2 |
| 66.87.77.47 | 12/26/2016 20:51:28 | 2/13/2017 22:43:54 | Android 6.0.1iOS 10.2.1 |
| 66.87.77.47 | 12/26/2016 20:51:28 | 2/13/2017 22:43:54 | Android 6.0.1iOS 10.2.1 |
| 68.224.108.145 | 12/26/2016 20:56:19 | 12/26/2016 20:56:19 | iOS 10.2 |
| 162.226.68.148 | 12/26/2016 22:03:47 | 12/26/2016 22:03:47 | Android 6.0.1 |
| 173.62.1.242 | 12/27/2016 00:10:52 | 12/27/2016 01:02:59 | iOS 10.2 |
| 172.56.22.240 | 12/27/2016 01:23:55 | 12/27/2016 01:23:55 | Android 5.1 |
| 98.20.11.39 | 12/27/2016 01:25:25 | 12/27/2016 01:25:25 | iOS 10.2 |
| 99.196.22.117 | 12/27/2016 13:17:37 | 12/27/2016 13:17:37 | iOS 10.2 |
| 24.165.204.190 | 12/27/2016 15:05:42 | 12/27/2016 15:05:42 | iOS 10.2 |
| 68.65.62.75 | 12/27/2016 17:28:10 | 12/27/2016 17:28:10 | iOS 10.2 |
| 38.96.201.134 | 12/27/2016 17:57:16 | 12/27/2016 17:57:57 | iOS 10.2 |
| 107.77.206.184 | 12/27/2016 18:15:18 | 12/27/2016 18:24:51 | iOS 10.2 |
| 208.87.233.201 | 12/27/2016 18:36:04 | 12/27/2016 18:36:04 | Windows 8.1 |
| 108.197.124.93 | 12/27/2016 21:11:46 | 12/27/2016 21:11:46 | iOS 10.2 |
| 208.54.87.188 | 12/27/2016 21:19:26 | 12/27/2016 21:33:18 | iOS 10.1.1 |
| 208.54.87.188 | 12/27/2016 21:19:26 | 12/27/2016 21:33:18 | iOS 10.1.1 |

**EXHIBIT "C" Page 14 of 129**

| | | | |
|---|---|---|---|
| 68.112.60.87 | 12/27/2016 22:08:20 | 12/27/2016 22:08:20 | Android 6.0.1 |
| 67.165.13.242 | 12/27/2016 22:58:09 | 12/27/2016 22:58:09 | iOS 10.2 |
| 174.218.12.61 | 12/28/2016 00:41:06 | 12/28/2016 00:41:06 | iOS 10.1.1 |
| 73.50.159.23 | 12/28/2016 00:41:59 | 12/28/2016 00:41:59 | iOS 10.2 |
| 73.52.69.52 | 12/28/2016 00:44:04 | 12/28/2016 00:44:04 | iOS 10.2 |
| 99.49.221.124 | 12/28/2016 00:44:53 | 12/28/2016 00:44:53 | Android 6.0.1 |
| 174.134.10.175 | 12/28/2016 01:55:24 | 12/28/2016 01:55:24 | iOS 10.2 |
| 166.216.159.203 | 12/28/2016 14:12:49 | 12/28/2016 14:12:49 | iOS 10.2 |
| 108.183.117.166 | 12/28/2016 16:07:01 | 12/28/2016 16:07:01 | iOS 10.2 |
| 174.228.13.55 | 12/28/2016 17:30:04 | 12/28/2016 17:38:44 | Android 6.0.1 |
| 174.199.2.57 | 12/28/2016 20:10:47 | 12/28/2016 20:10:47 | iOS 10.2 |
| 45.36.39.202 | 12/28/2016 20:12:36 | 12/28/2016 20:12:36 | Android 6.0.1 |
| 174.201.15.93 | 12/28/2016 21:07:35 | 12/28/2016 21:07:35 | Android 6.0.1 |
| 76.190.161.198 | 12/28/2016 21:47:38 | 12/28/2016 21:47:38 | iOS 10.2 |
| 70.95.117.245 | 12/29/2016 14:56:35 | 12/29/2016 14:56:35 | iOS 10.2 |
| 12.43.166.88 | 12/29/2016 16:54:34 | 12/29/2016 16:54:34 | iOS 10.2 |
| 96.19.126.201 | 12/29/2016 19:07:03 | 12/29/2016 19:07:03 | iOS 10.1.1 |
| 70.196.134.138 | 12/29/2016 20:30:23 | 12/29/2016 20:30:23 | iOS 10.2 |
| 107.77.224.169 | 12/29/2016 21:29:52 | 12/29/2016 21:29:52 | Android 6.0.1 |
| 201.139.202.131 | 12/29/2016 21:51:19 | 12/29/2016 21:51:19 | Android 6.0.1 |
| 172.56.29.86 | 12/29/2016 21:54:34 | 12/29/2016 21:54:34 | iOS 10.1.1 |
| 68.47.188.243 | 12/29/2016 22:05:07 | 12/29/2016 22:05:25 | iOS 10.2 |
| 173.224.37.148 | 12/29/2016 23:43:26 | 12/29/2016 23:43:26 | Android 6.0.1 |
| 71.70.241.50 | 12/29/2016 23:44:47 | 12/29/2016 23:44:47 | iOS 10.1.1 |
| 174.126.230.189 | 12/30/2016 00:34:31 | 12/30/2016 00:34:31 | iOS 10.2 |
| 73.177.185.44 | 12/30/2016 01:08:00 | 12/30/2016 01:08:00 | Android 6.0.1 |
| 172.248.113.252 | 12/30/2016 01:08:05 | 12/30/2016 01:08:05 | iOS 10.2 |
| 66.87.149.250 | 12/30/2016 15:11:44 | 12/30/2016 15:11:44 | iOS 10.2 |
| 107.77.215.36 | 12/30/2016 15:59:56 | 12/30/2016 15:59:56 | iOS 10.2 |
| 174.219.3.154 | 12/30/2016 17:05:08 | 12/30/2016 17:05:08 | iOS 10.2 |
| 66.87.145.254 | 12/30/2016 18:50:19 | 12/30/2016 18:50:19 | iOS 10.2 |
| 70.194.237.6 | 12/30/2016 20:33:18 | 12/30/2016 20:33:36 | iOS 10.2 |
| 174.223.12.245 | 12/30/2016 20:50:29 | 12/30/2016 20:50:29 | iOS 10.2 |
| 184.182.192.113 | 12/30/2016 22:11:03 | 12/30/2016 22:11:03 | iOS 10.2 |

| | | | |
|---|---|---|---|
| 192.40.59.230 | 12/31/2016 00:10:23 | 12/31/2016 00:10:23 | iOS 10.2 |
| 173.72.147.111 | 12/31/2016 01:06:36 | 12/31/2016 01:06:36 | iOS 10.2 |
| 63.143.235.149 | 1/2/2017 14:41:20 | 1/2/2017 14:41:20 | Android 6.0.1 |
| 97.95.146.77 | 1/2/2017 18:09:21 | 1/2/2017 18:09:21 | iOS 10.2 |
| 208.184.162.167 | 1/2/2017 18:31:53 | 1/2/2017 18:31:53 | iOS 10.2 |
| 100.12.9.42 | 1/2/2017 18:41:52 | 1/2/2017 18:43:05 | Android 6.0.1 |
| 100.12.9.42 | 1/2/2017 18:41:52 | 1/2/2017 18:43:05 | Android 6.0.1 |
| 76.168.140.97 | 1/3/2017 15:18:25 | 1/3/2017 15:18:25 | iOS 10.2 |
| 170.135.176.108 | 1/3/2017 21:11:43 | 1/3/2017 21:24:48 | Windows 7 |
| 170.135.176.108 | 1/3/2017 21:11:43 | 1/3/2017 21:24:48 | Windows 7 |
| 98.199.81.96 | 1/3/2017 21:30:54 | 1/3/2017 21:30:54 | iOS 10.2 |
| 107.77.198.114 | 1/3/2017 21:46:07 | 1/3/2017 21:46:07 | Android 6.0.1 |
| 68.187.72.188 | 1/3/2017 23:21:01 | 1/3/2017 23:21:01 | iOS 10.2 |
| 70.194.3.15 | 1/4/2017 00:14:53 | 1/4/2017 00:14:53 | Android 6.0.1 |
| 173.71.95.74 | 1/4/2017 00:52:09 | 1/4/2017 00:52:09 | iOS 10.2 |
| 24.178.189.64 | 1/4/2017 00:59:34 | 1/4/2017 00:59:34 | iOS 10.2 |
| 67.55.220.86 | 1/4/2017 18:08:33 | 1/11/2017 14:34:33 | iOS 10.1.1iOS 10.2 |
| 67.55.220.86 | 1/4/2017 18:08:33 | 1/11/2017 14:34:33 | iOS 10.1.1iOS 10.2 |
| 107.77.209.122 | 1/4/2017 18:26:48 | 1/4/2017 18:26:48 | Android 6.0.1 |
| 70.197.7.160 | 1/4/2017 18:38:44 | 1/4/2017 18:38:44 | iOS 10.2 |
| 73.185.22.125 | 1/4/2017 20:22:35 | 1/4/2017 20:22:35 | iOS 10.2 |
| 206.220.217.194 | 1/4/2017 20:24:27 | 2/23/2017 20:25:59 | Windows 7 |
| 206.220.217.194 | 1/4/2017 20:24:27 | 2/23/2017 20:25:59 | Windows 7 |
| 206.220.217.194 | 1/4/2017 20:24:27 | 2/23/2017 20:25:59 | Windows 7 |
| 151.196.255.111 | 1/4/2017 20:51:28 | 1/4/2017 20:51:28 | iOS 10.2 |
| 98.177.233.217 | 1/4/2017 20:51:48 | 1/4/2017 20:51:48 | iOS 10.2 |
| 174.227.5.69 | 1/4/2017 20:59:21 | 1/4/2017 20:59:25 | iOS 10.2 |
| 174.227.5.69 | 1/4/2017 20:59:21 | 1/4/2017 20:59:25 | iOS 10.2 |
| 70.171.50.33 | 1/4/2017 21:24:23 | 1/4/2017 22:26:04 | iOS 10.2 |
| 32.212.226.179 | 1/5/2017 00:25:02 | 1/5/2017 00:25:02 | Android 6.0.1 |
| 74.66.11.93 | 1/5/2017 00:44:49 | 1/5/2017 00:44:49 | iOS 10.2 |
| 74.204.136.80 | 1/5/2017 00:46:58 | 1/5/2017 00:46:58 | iOS 10.2 |
| 99.6.150.244 | 1/5/2017 16:35:33 | 1/5/2017 16:35:33 | Android 6.0.1 |
| 70.214.106.34 | 1/5/2017 18:12:17 | 1/5/2017 18:12:17 | iOS 10.2 |

**EXHIBIT "C" Page 16 of 129**

| | | | |
|---|---|---|---|
| 104.229.168.54 | 1/5/2017 20:16:48 | 1/5/2017 20:16:48 | iOS 10.2 |
| 70.199.129.20 | 1/5/2017 21:00:29 | 1/5/2017 21:00:29 | iOS 10.2 |
| 174.227.5.50 | 1/6/2017 00:40:34 | 1/6/2017 00:40:34 | Android 6.0.1 |
| 98.30.94.134 | 1/6/2017 01:09:03 | 1/6/2017 01:09:03 | iOS 10.1.1 |
| 216.215.112.226 | 1/6/2017 15:37:19 | 1/6/2017 15:37:19 | Windows 7 |
| 174.204.22.15 | 1/6/2017 17:32:26 | 1/6/2017 17:32:26 | iOS 10.2 |
| 107.77.200.50 | 1/6/2017 19:44:03 | 1/6/2017 21:14:06 | iOS 10.2 |
| 174.193.153.182 | 1/6/2017 20:28:42 | 1/6/2017 20:28:42 | Android 6.0.1 |
| 172.58.152.87 | 1/6/2017 21:56:40 | 1/6/2017 21:56:40 | Android 6.0.1 |
| 70.208.229.13 | 1/6/2017 22:27:20 | 1/6/2017 22:27:20 | iOS 10.1.1 |
| 66.191.176.216 | 1/6/2017 23:40:35 | 1/6/2017 23:40:35 | Android 6.0.1 |
| 98.254.193.244 | 1/7/2017 01:36:46 | 1/7/2017 01:36:46 | iOS 10.2 |
| 73.171.76.184 | 1/7/2017 01:47:26 | 1/7/2017 01:48:22 | iOS 10.2 |
| 72.69.175.59 | 1/7/2017 01:48:27 | 1/7/2017 01:48:27 | iOS 10.2 |
| 66.177.127.124 | 1/9/2017 13:46:33 | 1/9/2017 13:46:33 | Android 6.0.1 |
| 68.188.68.2 | 1/9/2017 16:01:59 | 1/9/2017 16:01:59 | iOS 10.2 |
| 172.56.20.249 | 1/9/2017 16:26:44 | 1/9/2017 16:26:44 | iOS 10.1.1 |
| 74.124.41.164 | 1/9/2017 17:28:28 | 1/9/2017 17:28:28 | iOS 10.2 |
| 199.212.87.127 | 1/9/2017 18:36:54 | 1/9/2017 18:36:54 | iOS 10.2 |
| 107.77.199.99 | 1/9/2017 19:17:51 | 1/9/2017 19:17:51 | iOS 10.2 |
| 99.178.249.103 | 1/9/2017 21:03:15 | 1/9/2017 21:03:15 | iOS 10.2 |
| 64.251.160.49 | 1/9/2017 21:47:07 | 2/17/2017 16:31:51 | Windows 7 |
| 64.251.160.49 | 1/9/2017 21:47:07 | 2/17/2017 16:31:51 | Windows 7 |
| 12.130.117.156 | 1/9/2017 22:32:52 | 1/9/2017 22:32:52 | iOS 10.1.1 |
| 70.198.132.78 | 1/10/2017 01:03:21 | 1/10/2017 01:03:21 | iOS 10.1.1 |
| 24.129.219.5 | 1/10/2017 13:33:16 | 1/10/2017 13:33:16 | iOS 10.2 |
| 12.247.25.242 | 1/10/2017 15:31:52 | 1/10/2017 15:31:52 | Windows 7 |
| 50.176.17.85 | 1/10/2017 15:32:00 | 1/10/2017 15:32:00 | Android 6.0.1 |
| 108.233.218.181 | 1/10/2017 17:10:51 | 1/10/2017 17:10:51 | iOS 10.2 |
| 149.168.131.72 | 1/10/2017 19:01:56 | 2/10/2017 16:20:33 | Windows 7 |
| 149.168.131.72 | 1/10/2017 19:01:56 | 2/10/2017 16:20:33 | Windows 7 |
| 208.54.85.137 | 1/10/2017 19:11:01 | 1/10/2017 19:11:01 | iOS 10.2 |
| 174.218.11.245 | 1/10/2017 23:29:13 | 1/10/2017 23:30:23 | Android 6.0.1 |
| 174.218.11.245 | 1/10/2017 23:29:13 | 1/10/2017 23:30:23 | Android 6.0.1 |

**EXHIBIT "C" Page 17 of 129**

| | | | |
|---|---|---|---|
| 66.87.18.31 | 1/11/2017 00:04:55 | 1/11/2017 00:04:55 | iOS 10.2 |
| 98.27.162.231 | 1/11/2017 00:29:40 | 2/21/2017 17:03:52 | iOS 9.3.5Mac OS X 10.10.5 |
| 98.27.162.231 | 1/11/2017 00:29:40 | 2/21/2017 17:03:52 | iOS 9.3.5Mac OS X 10.10.5 |
| 74.77.238.161 | 1/11/2017 01:42:18 | 1/11/2017 01:44:51 | iOS 10.2 |
| 107.77.223.154 | 1/11/2017 14:57:02 | 1/11/2017 14:57:02 | iOS 10.2 |
| 70.192.79.254 | 1/12/2017 00:25:10 | 1/12/2017 00:25:10 | Android 6.0.1 |
| 174.209.8.48 | 1/12/2017 01:31:42 | 1/12/2017 01:31:42 | iOS 10.2 |
| 173.219.83.179 | 1/12/2017 13:02:09 | 1/12/2017 13:02:09 | iOS 10.2 |
| 104.156.97.39 | 1/12/2017 14:46:04 | 1/12/2017 14:47:44 | iOS 10.2 |
| 50.37.57.112 | 1/12/2017 15:18:11 | 1/12/2017 15:18:11 | Android 6.0.1 |
| 184.53.33.228 | 1/12/2017 16:38:01 | 1/12/2017 16:38:01 | iOS 10.2 |
| 108.247.61.93 | 1/12/2017 16:46:24 | 1/12/2017 16:46:24 | iOS 10.2 |
| 70.197.90.104 | 1/12/2017 18:27:35 | 1/12/2017 18:27:35 | iOS 10.2 |
| 72.14.69.142 | 1/12/2017 22:17:49 | 1/12/2017 22:19:16 | Android 5.1.1 |
| 72.14.69.142 | 1/12/2017 22:17:49 | 1/12/2017 22:19:16 | Android 5.1.1 |
| 108.206.65.135 | 1/12/2017 22:45:56 | 1/12/2017 22:45:56 | iOS 10.2 |
| 107.77.226.12 | 1/12/2017 23:30:12 | 1/12/2017 23:30:12 | iOS 10.0.2 |
| 206.53.226.251 | 1/13/2017 13:04:58 | 1/13/2017 13:05:01 | Windows 7 |
| 206.53.226.251 | 1/13/2017 13:04:58 | 1/13/2017 13:05:01 | Windows 7 |
| 206.53.226.251 | 1/13/2017 13:04:58 | 1/13/2017 13:05:01 | Windows 7 |
| 206.53.226.251 | 1/13/2017 13:04:58 | 1/13/2017 13:05:01 | Windows 7 |
| 107.77.209.231 | 1/13/2017 16:07:37 | 1/13/2017 16:07:37 | iOS 10.2 |
| 173.49.89.189 | 1/13/2017 18:03:26 | 1/13/2017 18:03:26 | Android 6.0.1 |
| 74.192.118.248 | 1/13/2017 18:26:21 | 1/13/2017 18:26:21 | iOS 10.2 |
| 67.80.218.24 | 1/13/2017 19:00:39 | 1/13/2017 19:00:39 | iOS 10.2 |
| 107.77.197.144 | 1/13/2017 21:09:55 | 1/13/2017 21:09:55 | Android 5.1.1 |
| 71.14.178.106 | 1/16/2017 14:16:29 | 1/16/2017 14:16:29 | iOS 10.2 |
| 174.199.12.249 | 1/16/2017 16:08:20 | 1/16/2017 16:08:20 | Android 6.0.1 |
| 74.5.15.252 | 1/16/2017 16:50:02 | 1/16/2017 16:50:02 | iOS 10.2 |
| 104.51.208.96 | 1/16/2017 20:38:24 | 1/16/2017 20:38:24 | Android 6.0.1 |
| 107.77.221.187 | 1/16/2017 20:44:03 | 1/16/2017 20:44:03 | iOS 10.2 |
| 107.77.196.157 | 1/16/2017 23:11:59 | 1/16/2017 23:12:02 | iOS 10.2 |
| 107.77.196.157 | 1/16/2017 23:11:59 | 1/16/2017 23:12:02 | iOS 10.2 |
| 23.115.224.111 | 1/16/2017 23:34:43 | 1/16/2017 23:34:43 | iOS 10.2 |

**EXHIBIT "C" Page 18 of 129**

| | | | |
|---|---|---|---|
| 72.74.142.204 | 1/16/2017 23:56:49 | 1/16/2017 23:56:49 | Android 6.0.1 |
| 140.254.77.200 | 1/17/2017 00:26:53 | 1/17/2017 00:26:53 | Android 6.0.1 |
| 66.86.196.62 | 1/17/2017 00:36:42 | 1/17/2017 00:36:42 | Android 6.0.1 |
| 75.136.148.156 | 1/17/2017 01:36:24 | 1/17/2017 01:36:24 | iOS 10.2 |
| 67.85.133.90 | 1/17/2017 14:13:43 | 1/17/2017 14:13:43 | Android 6.0.1 |
| 107.77.235.85 | 1/17/2017 14:22:12 | 1/17/2017 14:22:12 | iOS 10.2 |
| 173.16.26.94 | 1/17/2017 14:28:22 | 1/17/2017 14:32:31 | Android 6.0.1 |
| 172.56.12.89 | 1/17/2017 15:06:24 | 1/17/2017 15:49:39 | BlackBerry OS 10.3.3 |
| 172.56.12.89 | 1/17/2017 15:06:24 | 1/17/2017 15:49:39 | BlackBerry OS 10.3.3 |
| 172.56.12.89 | 1/17/2017 15:06:24 | 1/17/2017 15:49:39 | BlackBerry OS 10.3.3 |
| 172.56.12.89 | 1/17/2017 15:06:24 | 1/17/2017 15:49:39 | BlackBerry OS 10.3.3 |
| 98.206.110.68 | 1/17/2017 17:56:08 | 1/17/2017 17:56:08 | iOS 10.2 |
| 73.149.25.57 | 1/17/2017 20:43:08 | 1/17/2017 20:43:08 | Android 6.0.1 |
| 70.180.174.207 | 1/17/2017 21:39:54 | 1/17/2017 21:39:54 | iOS 10.2 |
| 75.99.240.186 | 1/17/2017 21:50:36 | 1/17/2017 21:50:36 | Android 6.0.1 |
| 72.83.31.157 | 1/18/2017 00:28:13 | 1/18/2017 00:28:56 | iOS 10.2iOS 10.1.1 |
| 72.83.31.157 | 1/18/2017 00:28:13 | 1/18/2017 00:28:56 | iOS 10.2iOS 10.1.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 107.77.211.172 | 1/18/2017 00:36:00 | 1/18/2017 00:36:53 | Android 6.0.1 |
| 75.22.111.34 | 1/18/2017 17:36:39 | 1/18/2017 17:36:39 | Android 6.0.1 |
| 70.194.11.77 | 1/18/2017 17:44:48 | 1/18/2017 17:44:48 | iOS 10.1.1 |
| 66.87.73.120 | 1/19/2017 00:41:36 | 1/19/2017 00:41:36 | Android 6.0.1 |
| 50.193.101.209 | 1/19/2017 00:59:54 | 1/19/2017 00:59:54 | iOS 10.2 |
| 108.5.61.108 | 1/19/2017 13:12:09 | 1/19/2017 13:12:09 | iOS 10.2 |
| 174.219.130.69 | 1/19/2017 13:46:12 | 1/19/2017 13:46:12 | iOS 10.2 |
| 24.91.171.232 | 1/19/2017 14:27:33 | 1/19/2017 14:27:33 | iOS 10.2 |
| 174.204.4.103 | 1/19/2017 15:33:14 | 1/19/2017 15:33:14 | iOS 10.2 |
| 68.41.195.234 | 1/19/2017 16:02:57 | 1/19/2017 16:02:57 | iOS 10.2 |
| 69.4.61.100 | 1/19/2017 17:22:19 | 1/19/2017 17:22:19 | iOS 10.1.1 |
| 107.77.215.233 | 1/19/2017 18:43:45 | 1/19/2017 18:43:45 | Windows |

| | | | |
|---|---|---|---|
| 174.227.130.188 | 1/19/2017 18:43:49 | 1/19/2017 18:44:00 | iOS 9.3.2 |
| 174.227.130.188 | 1/19/2017 18:43:49 | 1/19/2017 18:44:00 | iOS 9.3.2 |
| 73.217.22.25 | 1/19/2017 19:07:22 | 1/19/2017 19:07:22 | iOS 10.2 |
| 74.122.44.25 | 1/19/2017 19:12:23 | 1/19/2017 19:12:23 | Windows 7 |
| 107.77.223.160 | 1/19/2017 19:39:26 | 1/19/2017 19:39:26 | iOS 10.0.2 |
| 107.77.215.166 | 1/19/2017 19:43:29 | 1/19/2017 19:43:29 | iOS 10.2 |
| 172.56.36.131 | 1/19/2017 20:28:32 | 1/19/2017 20:28:32 | iOS 10.1.1 |
| 162.1.2.43 | 1/19/2017 20:29:26 | 1/19/2017 20:29:26 | iOS 10.2 |
| 204.122.255.196 | 1/19/2017 20:52:01 | 1/19/2017 20:52:01 | iOS 10.2 |
| 70.195.84.154 | 1/19/2017 21:25:58 | 1/19/2017 21:25:58 | Android 6.0.1 |
| 108.7.54.205 | 1/19/2017 22:10:29 | 1/19/2017 22:10:29 | iOS 10.0.2 |
| 107.77.209.176 | 1/20/2017 01:38:03 | 1/20/2017 01:38:03 | iOS 10.2 |
| 162.230.48.107 | 1/20/2017 01:42:00 | 1/20/2017 01:42:00 | iOS 10.2 |
| 174.223.8.190 | 1/20/2017 01:55:01 | 1/20/2017 01:55:01 | iOS 10.2 |
| 172.77.146.121 | 1/20/2017 16:39:40 | 1/20/2017 16:39:40 | Android 6.0.1 |
| 108.171.132.165 | 1/20/2017 18:07:48 | 1/20/2017 18:07:48 | iOS 10.2 |
| 72.43.43.194 | 1/20/2017 18:33:14 | 1/20/2017 18:33:14 | iOS 10.2 |
| 166.182.83.113 | 1/20/2017 19:32:16 | 1/20/2017 19:41:35 | iOS 10.1.1 |
| 166.182.83.113 | 1/20/2017 19:32:16 | 1/20/2017 19:41:35 | iOS 10.1.1 |
| 184.4.102.19 | 1/20/2017 20:03:32 | 1/20/2017 20:05:53 | Android 6.0.1 |
| 96.40.144.84 | 1/21/2017 00:19:53 | 1/21/2017 00:19:53 | iOS 10.2 |
| 98.5.144.213 | 1/21/2017 01:49:38 | 1/21/2017 01:49:38 | Android 6.0.1 |
| 75.118.54.40 | 1/23/2017 16:22:04 | 1/23/2017 16:22:04 | iOS 10.2 |
| 70.164.119.90 | 1/23/2017 18:37:45 | 3/3/2017 16:26:31 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 1/23/2017 18:37:45 | 3/3/2017 16:26:31 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 1/23/2017 18:37:45 | 3/3/2017 16:26:31 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 1/23/2017 18:37:45 | 3/3/2017 16:26:31 | WindowsWindows 7iOS 10.2.1 |
| 173.220.75.146 | 1/23/2017 20:20:40 | 1/23/2017 20:20:40 | iOS 10.2 |
| 204.52.189.242 | 1/23/2017 22:08:52 | 3/2/2017 19:29:47 | Windows 7 |
| 204.52.189.242 | 1/23/2017 22:08:52 | 3/2/2017 19:29:47 | Windows 7 |
| 65.189.220.81 | 1/24/2017 01:38:59 | 1/24/2017 01:38:59 | iOS 10.2 |
| 204.195.146.64 | 1/24/2017 01:48:25 | 1/24/2017 01:48:25 | iOS 10.2 |
| 174.200.21.195 | 1/24/2017 15:19:46 | 1/24/2017 15:19:46 | Android 6.0.1 |
| 174.228.4.229 | 1/24/2017 17:52:39 | 1/24/2017 17:52:39 | Android 6.0.1 |

**EXHIBIT "C" Page 20 of 129**

| | | | |
|---|---|---|---|
| 73.85.207.30 | 1/24/2017 18:09:37 | 1/24/2017 18:09:37 | iOS 10.2 |
| 174.101.175.5 | 1/24/2017 19:51:41 | 1/24/2017 20:00:17 | Android 6.0.1 |
| 173.63.118.194 | 1/24/2017 19:59:38 | 1/24/2017 19:59:38 | Android 6.0.1 |
| 172.56.40.237 | 1/24/2017 20:50:07 | 1/24/2017 20:50:07 | iOS 10.2 |
| 172.56.7.69 | 1/24/2017 20:56:40 | 1/24/2017 20:56:40 | iOS 10.2 |
| 107.77.225.106 | 1/24/2017 21:04:31 | 1/24/2017 21:04:31 | iOS 10.2 |
| 70.182.3.109 | 1/24/2017 22:06:04 | 1/24/2017 22:06:04 | Android 6.0.1 |
| 107.77.206.201 | 1/24/2017 22:21:11 | 1/24/2017 22:21:11 | iOS 10.2 |
| 216.6.164.130 | 1/25/2017 00:15:46 | 1/25/2017 00:15:46 | iOS 10.2 |
| 209.124.233.113 | 1/25/2017 00:22:15 | 2/6/2017 13:25:53 | Android 5.1.1 |
| 70.208.230.214 | 1/25/2017 14:31:18 | 1/25/2017 14:31:18 | Android 6.0.1 |
| 107.77.199.48 | 1/25/2017 15:11:42 | 1/25/2017 15:11:44 | iOS 10.2 |
| 107.77.199.48 | 1/25/2017 15:11:42 | 1/25/2017 15:11:44 | iOS 10.2 |
| 47.189.193.122 | 1/25/2017 18:55:19 | 1/25/2017 18:55:19 | iOS 10.2 |
| 70.114.43.131 | 1/25/2017 19:37:45 | 1/25/2017 19:37:45 | iOS 10.2 |
| 173.251.91.10 | 1/25/2017 19:43:44 | 2/17/2017 16:55:46 | Windows |
| 173.251.91.10 | 1/25/2017 19:43:44 | 2/17/2017 16:55:46 | Windows |
| 166.216.159.188 | 1/25/2017 20:31:20 | 2/14/2017 22:19:05 | Android 5.0.2iOS 10.2.1 |
| 166.216.159.188 | 1/25/2017 20:31:20 | 2/14/2017 22:19:05 | Android 5.0.2iOS 10.2.1 |
| 208.58.43.100 | 1/25/2017 22:14:44 | 1/25/2017 22:14:44 | iOS 10.2.1 |
| 71.71.16.123 | 1/25/2017 22:25:42 | 1/25/2017 22:25:42 | iOS 10.2 |
| 107.11.67.47 | 1/25/2017 23:15:03 | 2/11/2017 00:02:51 | Android 4.4.2 |
| 107.11.67.47 | 1/25/2017 23:15:03 | 2/11/2017 00:02:51 | Android 4.4.2 |
| 68.5.129.102 | 1/25/2017 23:30:37 | 1/25/2017 23:30:39 | iOS 10.2 |
| 68.5.129.102 | 1/25/2017 23:30:37 | 1/25/2017 23:30:39 | iOS 10.2 |
| 66.87.139.110 | 1/25/2017 23:31:54 | 1/25/2017 23:31:54 | iOS 10.2 |
| 64.178.236.170 | 1/26/2017 00:30:07 | 1/26/2017 00:30:07 | iOS 10.2 |
| 69.9.224.174 | 1/26/2017 00:55:07 | 1/26/2017 00:55:07 | iOS 10.2 |
| 172.79.153.41 | 1/26/2017 01:11:05 | 1/26/2017 01:11:05 | Android 6.0.1 |
| 70.215.129.141 | 1/26/2017 01:46:48 | 1/26/2017 01:46:48 | iOS 10.2 |
| 70.209.132.126 | 1/26/2017 14:04:06 | 1/26/2017 14:04:06 | Android 6.0.1 |
| 152.26.30.108 | 1/26/2017 18:01:31 | 1/26/2017 18:03:10 | iOS 10.2 |
| 69.143.138.244 | 1/26/2017 19:51:45 | 1/26/2017 19:51:45 | Android 6.0.1 |
| 96.243.103.143 | 1/26/2017 23:05:51 | 1/26/2017 23:05:51 | Android 6.0.1 |

| IP Address | Date 1 | Date 2 | OS |
|---|---|---|---|
| 35.16.46.171 | 1/26/2017 23:27:59 | 1/26/2017 23:27:59 | iOS 10.2.1 |
| 74.106.8.242 | 1/27/2017 13:40:16 | 1/27/2017 13:40:16 | Windows 7 |
| 70.192.68.220 | 1/27/2017 17:55:25 | 1/27/2017 17:55:25 | iOS 10.2 |
| 66.87.18.216 | 1/27/2017 18:50:48 | 1/27/2017 18:50:48 | iOS 10.1.1 |
| 174.208.9.216 | 1/27/2017 20:40:36 | 1/27/2017 20:40:36 | Android 6.0.1 |
| 107.77.209.50 | 1/27/2017 21:05:16 | 1/27/2017 21:05:16 | iOS 10.2.1 |
| 73.85.201.60 | 1/27/2017 21:48:32 | 1/27/2017 21:48:32 | iOS 10.2.1 |
| 65.60.187.10 | 1/27/2017 22:51:19 | 1/27/2017 22:51:19 | iOS 10.2 |
| 70.196.68.219 | 1/27/2017 23:56:50 | 1/27/2017 23:56:50 | iOS 10.2.1 |
| 73.110.42.24 | 1/28/2017 00:17:27 | 1/28/2017 00:29:03 | iOS 10.2.1 |
| 104.137.101.61 | 1/28/2017 00:32:43 | 1/28/2017 00:32:43 | iOS 10.2.1 |
| 104.245.131.229 | 1/28/2017 01:25:55 | 1/28/2017 01:28:41 | iOS 10.2 |
| 24.252.192.145 | 1/28/2017 01:49:01 | 1/28/2017 01:49:01 | iOS 10.2.1 |
| 104.129.196.120 | 1/30/2017 15:42:27 | 1/30/2017 15:42:27 | Windows 7 |
| 70.197.131.15 | 1/30/2017 17:06:13 | 1/30/2017 17:06:13 | Android 6.0.1 |
| 173.76.212.188 | 1/30/2017 17:09:51 | 1/30/2017 17:09:51 | Android 6.0.1 |
| 70.196.140.160 | 1/30/2017 19:14:33 | 1/30/2017 19:14:33 | Android 6.0.1 |
| 73.135.80.62 | 1/30/2017 21:05:51 | 1/30/2017 21:05:51 | iOS 10.2.1 |
| 70.40.85.189 | 1/30/2017 23:12:47 | 1/30/2017 23:12:47 | iOS 10.2 |
| 70.213.3.83 | 1/31/2017 00:23:13 | 1/31/2017 00:23:13 | iOS 10.2 |
| 172.56.20.197 | 1/31/2017 14:28:23 | 1/31/2017 14:28:23 | iOS 10.2.1 |
| 70.208.197.2 | 1/31/2017 15:19:44 | 1/31/2017 15:19:44 | Android 6.0.1 |
| 107.77.225.108 | 1/31/2017 17:35:07 | 1/31/2017 17:35:07 | iOS 10.2 |
| 99.44.20.212 | 1/31/2017 18:04:14 | 1/31/2017 18:04:14 | iOS 10.2.1 |
| 172.12.255.51 | 1/31/2017 21:14:05 | 1/31/2017 21:15:52 | iOS 10.2.1 |
| 174.237.7.66 | 1/31/2017 22:20:37 | 4/18/2017 00:09:20 | Android 5.0.1Android 4.4.4 |
| 174.237.7.66 | 1/31/2017 22:20:37 | 4/18/2017 00:09:20 | Android 5.0.1Android 4.4.4 |
| 174.237.7.66 | 1/31/2017 22:20:37 | 1/31/2017 22:20:37 | Android 5.0.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 4/13/2017 00:18:40 | Android 5.1Android 6.0.1Android 5.1.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 2/10/2017 01:29:09 | Android 5.1Android 6.0.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 4/13/2017 00:18:40 | Android 5.1Android 6.0.1Android 5.1.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 2/10/2017 01:29:09 | Android 5.1Android 6.0.1 |
| 173.46.78.164 | 1/31/2017 23:08:44 | 4/13/2017 00:18:40 | Android 5.1Android 6.0.1Android 5.1.1 |
| 70.198.54.80 | 1/31/2017 23:47:12 | 1/31/2017 23:47:12 | Android 6.0.1 |

**EXHIBIT "C" Page 22 of 129**

| | | | |
|---|---|---|---|
| 107.77.197.42 | 2/1/2017 17:00:01 | 2/1/2017 17:13:35 | Android 6.0.1 |
| 66.76.220.226 | 2/1/2017 17:26:25 | 2/1/2017 17:26:25 | iOS 10.2 |
| 100.37.29.104 | 2/1/2017 18:29:47 | 2/1/2017 18:29:47 | iOS 10.2.1 |
| 216.41.242.52 | 2/1/2017 20:32:28 | 2/1/2017 20:32:28 | iOS 10.2 |
| 208.54.87.186 | 2/1/2017 21:17:34 | 2/1/2017 21:17:34 | Android 6.0.1 |
| 174.192.12.167 | 2/1/2017 21:44:33 | 2/1/2017 21:44:33 | iOS 10.2.1 |
| 174.194.142.203 | 2/1/2017 22:20:18 | 2/1/2017 22:20:18 | Android 6.0.1 |
| 71.62.8.136 | 2/1/2017 23:02:40 | 2/1/2017 23:02:40 | iOS 10.2.1 |
| 107.198.160.194 | 2/2/2017 00:29:53 | 2/2/2017 00:29:53 | iOS 10.2.1 |
| 204.111.180.135 | 2/2/2017 01:15:18 | 2/2/2017 01:16:23 | iOS 10.2.1Android 5.1.1 |
| 204.111.180.135 | 2/2/2017 01:15:18 | 2/2/2017 01:16:23 | iOS 10.2.1Android 5.1.1 |
| 73.241.144.2 | 2/2/2017 01:36:17 | 2/2/2017 01:36:17 | iOS 10.2.1 |
| 107.77.232.122 | 2/2/2017 01:56:29 | 2/2/2017 01:57:52 | iOS 10.2 |
| 107.77.232.122 | 2/2/2017 01:56:29 | 2/2/2017 01:57:52 | iOS 10.2 |
| 99.194.42.250 | 2/2/2017 13:37:14 | 2/2/2017 13:37:14 | iOS 10.2.1 |
| 104.55.141.13 | 2/2/2017 13:50:08 | 4/27/2017 12:59:53 | Windows |
| 104.55.141.13 | 2/2/2017 13:50:08 | 2/2/2017 13:50:08 | Windows |
| 104.55.141.13 | 2/2/2017 13:50:08 | 4/27/2017 12:59:53 | Windows |
| 70.209.144.94 | 2/2/2017 14:39:03 | 2/2/2017 14:39:03 | iOS 10.2.1 |
| 67.245.155.163 | 2/2/2017 15:21:49 | 2/2/2017 15:21:49 | iOS 10.2.1 |
| 173.68.253.74 | 2/2/2017 15:53:25 | 2/2/2017 15:53:25 | iOS 10.2.1 |
| 208.94.83.125 | 2/2/2017 17:40:30 | 2/2/2017 17:40:30 | Windows 7 |
| 71.28.66.54 | 2/2/2017 21:15:48 | 2/2/2017 21:15:48 | Android 6.0.1 |
| 174.49.169.185 | 2/2/2017 21:21:14 | 2/2/2017 21:21:14 | iOS 10.2.1 |
| 172.73.76.191 | 2/2/2017 22:14:26 | 2/2/2017 22:14:26 | iOS 10.2 |
| 172.58.91.231 | 2/3/2017 00:12:03 | 2/3/2017 00:12:03 | iOS 10.2 |
| 66.87.65.200 | 2/3/2017 00:51:27 | 2/3/2017 00:51:27 | Android 6.0.1 |
| 70.208.71.173 | 2/3/2017 01:05:40 | 2/3/2017 01:05:57 | iOS 10.0.2 |
| 174.208.25.155 | 2/3/2017 01:07:42 | 2/3/2017 01:07:42 | iOS 10.2 |
| 73.46.101.109 | 2/3/2017 01:56:47 | 2/3/2017 01:56:47 | iOS 10.2.1 |
| 24.93.145.45 | 2/3/2017 14:32:00 | 2/3/2017 14:32:00 | iOS 10.2 |
| 107.77.219.84 | 2/3/2017 15:47:49 | 2/3/2017 15:47:49 | iOS 10.2 |
| 66.87.76.134 | 2/3/2017 17:12:03 | 2/3/2017 17:12:03 | iOS 10.2.1 |
| 216.196.231.226 | 2/3/2017 17:48:03 | 2/3/2017 17:48:03 | Android 6.0.1 |

**EXHIBIT "C" Page 23 of 129**

| | | | |
|---|---|---|---|
| 107.77.196.4 | 2/3/2017 20:25:07 | 2/3/2017 20:25:07 | Android 6.0.1 |
| 107.77.226.9 | 2/3/2017 21:40:18 | 2/3/2017 21:40:18 | Android 5.1 |
| 45.37.249.141 | 2/4/2017 00:48:34 | 2/4/2017 00:48:34 | iOS 10.2.1 |
| 209.124.233.113 | 2/6/2017 13:25:53 | 3/30/2017 13:57:59 | Android 5.1.1 |
| 209.124.233.113 | 2/6/2017 13:25:53 | 3/30/2017 13:57:59 | Android 5.1.1 |
| 205.174.22.25 | 2/6/2017 14:06:39 | 5/1/2017 19:19:29 | Windows 7iOS 10.3.1 |
| 205.174.22.25 | 2/6/2017 14:06:39 | 5/1/2017 19:19:29 | Windows 7iOS 10.3.1 |
| 205.174.22.25 | 2/6/2017 14:06:39 | 2/6/2017 14:06:39 | Windows 7 |
| 66.87.122.32 | 2/6/2017 17:02:29 | 2/6/2017 17:02:29 | iOS 10.2 |
| 107.77.165.11 | 2/6/2017 18:29:16 | 2/6/2017 18:29:16 | Android 4.4.4 |
| 24.164.250.19 | 2/6/2017 18:56:04 | 2/6/2017 18:56:04 | Android 6.0.1 |
| 66.87.152.10 | 2/6/2017 19:00:48 | 2/6/2017 19:00:48 | iOS 10.2.1 |
| 172.58.14.128 | 2/6/2017 20:44:01 | 2/6/2017 20:44:01 | iOS 10.2.1 |
| 172.58.201.252 | 2/6/2017 20:53:55 | 5/1/2017 19:33:09 | Android 6.0.1 |
| 172.58.201.252 | 2/6/2017 20:53:55 | 2/6/2017 20:53:55 | Android 6.0.1 |
| 172.58.201.252 | 2/6/2017 20:53:55 | 5/1/2017 19:33:09 | Android 6.0.1 |
| 98.253.150.234 | 2/6/2017 21:04:15 | 2/6/2017 21:04:15 | iOS 10.2 |
| 107.77.233.8 | 2/6/2017 21:48:11 | 2/6/2017 21:48:11 | iOS 10.2.1 |
| 71.49.176.38 | 2/6/2017 22:23:24 | 2/6/2017 22:23:24 | Android 6.0.1 |
| 174.199.29.74 | 2/6/2017 23:29:31 | 2/6/2017 23:29:31 | iOS 10.1.1 |
| 73.139.47.120 | 2/6/2017 23:39:40 | 2/6/2017 23:39:40 | iOS 10.2 |
| 184.88.84.163 | 2/7/2017 01:15:47 | 2/7/2017 01:15:47 | iOS 10.2.1 |
| 70.192.66.118 | 2/7/2017 01:24:40 | 2/7/2017 01:24:40 | Android 6.0.1 |
| 107.77.199.226 | 2/7/2017 02:00:30 | 2/7/2017 02:00:30 | Android 6.0.1 |
| 107.77.199.23 | 2/7/2017 18:06:36 | 2/7/2017 18:06:36 | iOS 10.2.1 |
| 70.209.132.192 | 2/7/2017 18:43:30 | 2/7/2017 18:43:30 | iOS 10.2 |
| 174.193.136.99 | 2/7/2017 20:38:43 | 2/7/2017 20:41:09 | iOS 10.2 |
| 174.201.4.210 | 2/7/2017 23:35:53 | 2/7/2017 23:35:53 | iOS 10.2 |
| 207.174.254.54 | 2/8/2017 01:01:49 | 2/8/2017 01:01:49 | iOS 10.2.1 |
| 162.207.191.103 | 2/8/2017 02:09:33 | 2/8/2017 02:09:33 | iOS 10.2.1 |
| 208.80.211.141 | 2/8/2017 13:40:51 | 4/25/2017 16:09:00 | Windows 8.1 |
| 208.80.211.141 | 2/8/2017 13:40:51 | 4/25/2017 16:09:00 | Windows 8.1 |
| 208.80.211.141 | 2/8/2017 13:40:51 | 2/8/2017 13:40:51 | Windows 8.1 |
| 206.183.116.211 | 2/8/2017 14:49:25 | 2/8/2017 14:49:25 | iOS 10.2.1 |

| | | | |
|---|---|---|---|
| 35.128.54.30 | 2/8/2017 15:19:42 | 2/8/2017 15:19:42 | iOS 10.2.1 |
| 98.81.58.147 | 2/8/2017 19:22:25 | 2/8/2017 19:22:25 | iOS 10.2.1 |
| 107.77.206.97 | 2/8/2017 21:16:40 | 2/8/2017 21:16:40 | Android 6.0.1 |
| 70.208.205.21 | 2/8/2017 23:23:25 | 2/8/2017 23:23:25 | Android 6.0.1 |
| 75.74.124.97 | 2/9/2017 01:39:35 | 2/9/2017 01:45:08 | iOS 10.2.1 |
| 68.62.94.62 | 2/9/2017 14:22:19 | 2/9/2017 14:22:19 | iOS 10.2.1 |
| 70.208.207.166 | 2/9/2017 17:25:26 | 2/9/2017 17:25:26 | Android 6.0.1 |
| 70.195.198.246 | 2/9/2017 17:54:05 | 2/9/2017 17:54:05 | iOS 10.2.1 |
| 172.58.56.14 | 2/9/2017 17:58:51 | 2/9/2017 17:58:51 | Android 6.0.1 |
| 108.171.132.189 | 2/9/2017 18:06:23 | 2/9/2017 18:06:23 | Windows 7 |
| 99.166.174.120 | 2/9/2017 20:26:29 | 2/9/2017 20:26:29 | Android 6.0.1 |
| 70.166.86.81 | 2/9/2017 21:11:25 | 2/9/2017 21:11:25 | Windows |
| 108.239.225.117 | 2/9/2017 21:35:03 | 2/9/2017 21:35:03 | iOS 10.2.1 |
| 107.77.222.157 | 2/9/2017 22:31:25 | 2/9/2017 22:37:29 | iOS 10.2.1 |
| 204.210.202.73 | 2/10/2017 00:35:54 | 2/10/2017 00:35:54 | iOS 10.2.1 |
| 174.205.19.172 | 2/10/2017 13:46:42 | 2/10/2017 13:46:42 | Android 6.0.1 |
| 149.168.131.72 | 2/10/2017 16:20:33 | 2/10/2017 16:20:33 | Windows 7 |
| 12.132.140.205 | 2/10/2017 17:42:34 | 2/10/2017 17:42:34 | iOS 10.2.1 |
| 50.254.18.182 | 2/10/2017 17:55:46 | 2/10/2017 17:56:26 | iOS 10.2.1 |
| 165.193.73.38 | 2/10/2017 21:08:05 | 2/10/2017 21:08:05 | iOS 10.2 |
| 174.194.23.139 | 2/10/2017 21:11:47 | 2/10/2017 21:11:48 | Android 6.0.1 |
| 174.194.23.139 | 2/10/2017 21:11:47 | 2/10/2017 21:11:48 | Android 6.0.1 |
| 24.220.35.20 | 2/10/2017 21:47:58 | 2/10/2017 21:47:58 | iOS 10.2.1 |
| 67.232.53.233 | 2/10/2017 23:19:49 | 2/10/2017 23:19:49 | Android 6.0.1 |
| 107.11.67.47 | 2/10/2017 23:37:26 | 2/11/2017 00:02:51 | Android 4.4.2 |
| 107.11.67.47 | 2/10/2017 23:37:26 | 2/11/2017 00:02:51 | Android 4.4.2 |
| 107.77.193.139 | 2/10/2017 23:49:36 | 2/10/2017 23:49:36 | iOS 10.2.1 |
| 174.205.17.59 | 2/10/2017 23:51:40 | 2/10/2017 23:51:40 | iOS 10.2.1 |
| 107.77.209.52 | 2/11/2017 00:07:52 | 2/11/2017 00:07:52 | iOS 10.1.1 |
| 208.54.40.230 | 2/11/2017 01:59:49 | 2/11/2017 01:59:49 | iOS 10.2.1 |
| 50.167.156.210 | 2/13/2017 17:13:24 | 2/13/2017 17:13:24 | Android 6.0.1 |
| 72.161.24.251 | 2/13/2017 18:22:07 | 2/13/2017 18:22:07 | iOS 10.2.1 |
| 98.10.184.197 | 2/13/2017 20:26:54 | 2/13/2017 20:26:54 | Android 6.0.1 |
| 66.87.77.47 | 2/13/2017 22:43:54 | 2/13/2017 22:43:54 | iOS 10.2.1 |

**EXHIBIT "C" Page 25 of 129**

| | | | |
|---|---|---|---|
| 138.229.131.56 | 2/14/2017 01:05:13 | 2/14/2017 01:05:13 | iOS 10.2.1 |
| 76.0.162.191 | 2/14/2017 13:32:55 | 2/14/2017 13:32:55 | iOS 10.2.1 |
| 99.179.4.96 | 2/14/2017 13:44:37 | 2/14/2017 13:44:37 | iOS 10.2.1 |
| 70.196.8.243 | 2/14/2017 17:22:04 | 2/14/2017 17:22:04 | Android 6.0.1 |
| 174.218.144.122 | 2/14/2017 17:47:53 | 2/14/2017 17:47:53 | Android 6.0.1 |
| 70.210.130.145 | 2/14/2017 18:26:02 | 2/14/2017 18:26:02 | iOS 10.2.1 |
| 47.185.221.23 | 2/14/2017 20:03:20 | 2/14/2017 20:03:20 | iOS 10.2.1 |
| 174.192.2.100 | 2/14/2017 20:50:20 | 2/14/2017 20:50:20 | iOS 10.2.1 |
| 99.117.135.195 | 2/14/2017 21:57:19 | 4/17/2017 18:42:20 | iOS 10.2.1Windows |
| 99.117.135.195 | 2/14/2017 21:57:19 | 2/14/2017 21:57:19 | iOS 10.2.1 |
| 99.117.135.195 | 2/14/2017 21:57:19 | 4/17/2017 18:42:20 | iOS 10.2.1Windows |
| 166.216.159.188 | 2/14/2017 22:19:05 | 2/14/2017 22:19:05 | iOS 10.2.1 |
| 184.91.236.58 | 2/14/2017 23:20:28 | 2/14/2017 23:21:39 | iOS 10.2.1 |
| 66.87.96.188 | 2/14/2017 23:44:23 | 2/14/2017 23:44:23 | iOS 10.2.1 |
| 73.159.177.136 | 2/14/2017 23:50:00 | 2/14/2017 23:50:00 | Android 6.0.1 |
| 64.134.190.130 | 2/15/2017 00:00:25 | 2/15/2017 00:00:25 | iOS 10.2.1 |
| 172.56.38.45 | 2/15/2017 01:03:53 | 2/15/2017 01:03:53 | iOS 10.2.1 |
| 47.20.18.189 | 2/15/2017 01:51:43 | 2/15/2017 01:51:43 | iOS 10.2.1 |
| 99.191.128.163 | 2/15/2017 13:02:26 | 2/15/2017 13:02:26 | Android 6.0.1 |
| 71.94.27.214 | 2/15/2017 13:45:18 | 2/15/2017 13:45:27 | iOS 10.2 |
| 68.53.8.31 | 2/15/2017 17:02:09 | 2/15/2017 17:02:09 | iOS 10.2.1 |
| 174.227.137.177 | 2/15/2017 19:21:10 | 2/15/2017 19:21:10 | Android 6.0.1 |
| 107.77.165.3 | 2/15/2017 19:36:59 | 2/15/2017 22:00:01 | Android 5.1 |
| 75.90.60.227 | 2/15/2017 22:30:05 | 2/15/2017 22:30:05 | Android 6.0.1 |
| 107.77.194.35 | 2/15/2017 23:18:02 | 2/15/2017 23:18:02 | iOS 10.2 |
| 24.96.120.109 | 2/15/2017 23:38:26 | 2/15/2017 23:51:28 | iOS 10.2.1 |
| 24.96.120.109 | 2/15/2017 23:38:26 | 2/15/2017 23:51:28 | iOS 10.2.1 |
| 23.119.189.179 | 2/16/2017 00:34:44 | 2/16/2017 00:34:44 | iOS 10.2.1 |
| 96.234.218.132 | 2/16/2017 01:05:05 | 2/16/2017 01:05:05 | iOS 10.2 |
| 162.250.113.219 | 2/16/2017 01:21:37 | 2/16/2017 01:21:37 | iOS 10.2.1 |
| 76.125.113.205 | 2/16/2017 01:37:39 | 2/16/2017 01:37:39 | iOS 10.2.1 |
| 72.69.64.164 | 2/16/2017 15:45:15 | 2/16/2017 15:45:15 | iOS 10.2.1 |
| 69.193.63.102 | 2/16/2017 16:46:41 | 2/16/2017 16:46:41 | iOS 10.2 |
| 73.109.44.79 | 2/16/2017 17:53:09 | 2/16/2017 17:53:09 | iOS 10.2.1 |

| IP Address | Start | End | OS |
|---|---|---|---|
| 70.228.126.6 | 2/16/2017 20:38:38 | 2/27/2017 20:06:43 | Windows 7Chrome OS 8872.76.0Chrome OS 9000.82.0 |
| 70.228.126.6 | 2/16/2017 20:38:38 | 2/27/2017 20:06:43 | Windows 7Chrome OS 8872.76.0Chrome OS 9000.82.0 |
| 70.228.126.6 | 2/16/2017 20:38:38 | 2/27/2017 20:06:43 | Windows 7Chrome OS 8872.76.0Chrome OS 9000.82.0 |
| 108.238.68.47 | 2/16/2017 21:30:32 | 2/16/2017 21:30:32 | iOS 10.2.1 |
| 107.77.169.12 | 2/16/2017 22:48:00 | 4/14/2017 17:29:02 | Android 6.0.1iOS 9.1 |
| 107.77.169.12 | 2/16/2017 22:48:00 | 2/16/2017 22:48:00 | Android 6.0.1 |
| 107.77.169.12 | 2/16/2017 22:48:00 | 4/14/2017 17:29:02 | Android 6.0.1iOS 9.1 |
| 73.149.185.103 | 2/16/2017 23:36:52 | 2/16/2017 23:36:52 | iOS 10.2.1 |
| 96.243.57.185 | 2/17/2017 00:29:03 | 2/17/2017 00:30:03 | Android 6.0.1 |
| 107.77.207.190 | 2/17/2017 01:53:17 | 2/17/2017 01:53:17 | iOS 10.2 |
| 70.198.76.9 | 2/17/2017 15:18:34 | 2/17/2017 15:18:34 | iOS 10.2.1 |
| 168.244.10.47 | 2/17/2017 15:31:34 | 2/17/2017 15:31:34 | iOS 10.2.1 |
| 64.251.160.49 | 2/17/2017 16:31:51 | 2/17/2017 16:31:51 | Windows 7 |
| 173.251.91.10 | 2/17/2017 16:55:46 | 2/17/2017 16:55:46 | Windows |
| 107.77.216.143 | 2/17/2017 17:30:01 | 2/17/2017 17:30:04 | Android 6.0.1 |
| 107.77.216.143 | 2/17/2017 17:30:01 | 2/17/2017 17:30:04 | Android 6.0.1 |
| 66.87.149.233 | 2/17/2017 17:35:38 | 2/17/2017 17:35:38 | iOS 10.2.1 |
| 98.179.226.25 | 2/17/2017 18:31:18 | 2/17/2017 18:31:18 | iOS 10.2 |
| 104.129.192.54 | 2/17/2017 18:53:09 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 2/17/2017 18:53:09 | 3/7/2017 21:04:25 | Windows 7 |
| 104.129.192.54 | 2/17/2017 18:53:09 | 3/7/2017 21:04:25 | Windows 7 |
| 24.253.37.254 | 2/17/2017 21:06:31 | 2/17/2017 21:06:31 | iOS 10.2.1 |
| 104.129.198.54 | 2/17/2017 21:41:31 | 4/3/2017 21:01:41 | Windows 7 |
| 104.129.198.54 | 2/17/2017 21:41:31 | 4/3/2017 21:01:41 | Windows 7 |
| 104.129.198.54 | 2/17/2017 21:41:31 | 2/17/2017 21:41:31 | Windows 7 |
| 65.33.236.222 | 2/17/2017 22:13:28 | 2/17/2017 22:13:28 | iOS 10.2.1 |
| 75.133.48.237 | 2/17/2017 22:35:21 | 2/17/2017 22:37:13 | iOS 10.2 |
| 174.193.144.166 | 2/17/2017 23:10:29 | 2/17/2017 23:10:29 | Android 6.0.1 |
| 107.77.213.143 | 2/17/2017 23:47:28 | 2/17/2017 23:47:28 | iOS 10.2.1 |
| 172.58.96.59 | 2/17/2017 23:51:38 | 2/17/2017 23:51:38 | iOS 10.2.1 |
| 73.131.92.124 | 2/18/2017 00:21:39 | 2/18/2017 00:21:39 | iOS 10.2.1 |
| 107.77.232.107 | 2/18/2017 00:32:51 | 2/18/2017 00:32:51 | iOS 10.2 |
| 96.245.221.82 | 2/18/2017 01:44:09 | 2/18/2017 01:44:09 | iOS 10.2.1 |
| 107.77.196.51 | 2/20/2017 14:33:10 | 2/20/2017 14:37:46 | iOS 10.2.1 |

**EXHIBIT "C" Page 27 of 129**

| | | | |
|---|---|---|---|
| 66.76.199.133 | 2/20/2017 15:53:33 | 2/20/2017 15:53:33 | iOS 10.2.1 |
| 75.65.163.0 | 2/20/2017 17:33:36 | 2/20/2017 17:33:36 | iOS 10.2.1 |
| 66.87.64.96 | 2/20/2017 18:10:19 | 2/20/2017 18:10:19 | iOS 10.2.1 |
| 75.173.74.4 | 2/20/2017 19:15:42 | 2/20/2017 19:15:42 | iOS 10.2.1 |
| 173.63.218.39 | 2/20/2017 19:43:48 | 2/20/2017 19:43:48 | iOS 10.2.1 |
| 65.65.133.140 | 2/20/2017 20:25:33 | 2/20/2017 20:25:33 | iOS 10.2.1 |
| 66.87.132.20 | 2/20/2017 20:35:38 | 2/20/2017 20:35:38 | iOS 10.2.1 |
| 174.204.17.3 | 2/20/2017 20:57:22 | 2/20/2017 20:57:22 | Android 5.1.1 |
| 70.209.151.45 | 2/20/2017 21:31:11 | 2/20/2017 21:31:11 | iOS 10.2.1 |
| 174.196.134.73 | 2/20/2017 21:41:43 | 2/20/2017 21:41:43 | iOS 10.2.1 |
| 24.247.219.245 | 2/20/2017 21:55:23 | 2/20/2017 21:55:23 | iOS 10.2.1 |
| 70.198.32.219 | 2/20/2017 22:46:52 | 2/20/2017 22:46:52 | iOS 10.2.1 |
| 216.36.0.30 | 2/20/2017 23:29:32 | 2/20/2017 23:29:32 | iOS 10.0.2 |
| 99.8.110.35 | 2/20/2017 23:48:20 | 2/20/2017 23:51:02 | iOS 10.2.1 |
| 70.210.67.196 | 2/21/2017 00:10:40 | 2/21/2017 00:10:40 | iOS 10.2.1 |
| 184.156.51.82 | 2/21/2017 01:39:02 | 2/21/2017 01:39:02 | iOS 10.2.1 |
| 99.110.248.173 | 2/21/2017 01:43:58 | 2/21/2017 01:43:58 | iOS 10.2.1 |
| 216.177.168.138 | 2/21/2017 01:45:29 | 2/21/2017 01:45:29 | iOS 10.2.1 |
| 47.151.40.205 | 2/21/2017 08:14:39 | 2/21/2017 08:16:00 | iOS 10.2.1 |
| 172.56.30.227 | 2/21/2017 14:12:11 | 2/21/2017 14:12:11 | iOS 10.2.1 |
| 72.28.199.214 | 2/21/2017 15:16:12 | 2/21/2017 15:16:12 | iOS 10.2.1 |
| 172.58.41.87 | 2/21/2017 15:54:53 | 2/21/2017 15:54:53 | iOS 10.2.1 |
| 98.27.162.231 | 2/21/2017 17:03:52 | 2/21/2017 17:03:52 | Mac OS X 10.10.5 |
| 174.228.11.252 | 2/21/2017 17:39:13 | 2/21/2017 17:39:13 | iOS 10.2 |
| 174.228.0.40 | 2/21/2017 17:43:34 | 2/21/2017 17:43:34 | iOS 10.2 |
| 134.197.0.24 | 2/21/2017 19:59:44 | 2/21/2017 19:59:44 | iOS 10.2.1 |
| 72.198.185.113 | 2/21/2017 22:31:42 | 2/21/2017 22:31:42 | iOS 10.2.1 |
| 174.105.40.8 | 2/21/2017 22:41:24 | 2/21/2017 22:41:24 | iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |

**EXHIBIT "C" Page 28 of 129**

| | | | |
|---|---|---|---|
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 70.164.119.90 | 2/21/2017 23:09:59 | 4/17/2017 17:59:27 | WindowsWindows 7iOS 10.2.1 |
| 174.200.12.55 | 2/21/2017 23:38:45 | 2/21/2017 23:38:45 | Android 6.0.1 |
| 174.238.144.93 | 2/21/2017 23:48:44 | 2/21/2017 23:48:44 | iOS 10.2 |
| 216.239.164.83 | 2/22/2017 00:02:54 | 4/25/2017 20:14:26 | Android 7.1.1iOS 10.3.1 |
| 216.239.164.83 | 2/22/2017 00:02:54 | 2/22/2017 00:02:54 | Android 7.1.1 |
| 216.239.164.83 | 2/22/2017 00:02:54 | 4/25/2017 20:14:26 | Android 7.1.1iOS 10.3.1 |
| 24.251.63.201 | 2/22/2017 01:11:32 | 2/22/2017 01:11:32 | iOS 10.2.1 |
| 66.87.124.238 | 2/22/2017 01:59:01 | 2/22/2017 01:59:01 | iOS 10.0.2 |
| 66.87.142.207 | 2/22/2017 13:37:43 | 2/22/2017 13:37:43 | iOS 10.2.1 |
| 107.77.236.144 | 2/22/2017 14:14:27 | 2/22/2017 14:14:27 | iOS 10.2.1 |
| 174.255.195.244 | 2/22/2017 14:18:21 | 2/22/2017 14:20:11 | iOS 10.2.1 |
| 66.87.112.115 | 2/22/2017 14:47:33 | 2/22/2017 14:55:08 | iOS 10.2.1 |
| 66.87.112.115 | 2/22/2017 14:47:33 | 2/22/2017 14:55:08 | iOS 10.2.1 |
| 174.198.6.239 | 2/22/2017 17:21:10 | 2/22/2017 17:21:10 | iOS 10.2.1 |
| 174.124.173.166 | 2/22/2017 17:55:34 | 2/22/2017 17:55:34 | iOS 10.2.1 |
| 107.77.204.9 | 2/22/2017 18:34:28 | 2/22/2017 18:34:28 | iOS 10.2.1 |
| 73.244.176.100 | 2/22/2017 19:19:07 | 2/22/2017 19:19:07 | iOS 10.2.1 |
| 174.228.3.173 | 2/22/2017 19:42:04 | 2/22/2017 19:42:04 | iOS 10.2.1 |
| 155.70.39.45 | 2/22/2017 20:10:42 | 2/22/2017 20:10:42 | Windows 7 |
| 174.228.137.233 | 2/22/2017 20:17:35 | 2/22/2017 20:17:35 | iOS 10.2.1 |
| 74.89.42.79 | 2/22/2017 21:11:35 | 2/22/2017 21:11:35 | iOS 10.2.1 |
| 70.125.9.101 | 2/22/2017 22:51:22 | 2/22/2017 22:51:22 | iOS 10.2.1 |
| 108.239.176.192 | 2/22/2017 22:59:25 | 5/2/2017 17:17:14 | iOS 9.3.5Windows |
| 108.239.176.192 | 2/22/2017 22:59:25 | 5/2/2017 17:17:14 | iOS 9.3.5Windows |
| 108.239.176.192 | 2/22/2017 22:59:25 | 2/22/2017 23:01:38 | iOS 9.3.5 |
| 70.211.65.130 | 2/22/2017 23:11:43 | 2/22/2017 23:13:22 | iOS 10.2.1 |
| 173.240.233.162 | 2/22/2017 23:38:49 | 2/22/2017 23:38:49 | iOS 10.2 |
| 68.108.92.141 | 2/23/2017 00:19:32 | 4/25/2017 20:42:44 | Windows |
| 68.108.92.141 | 2/23/2017 00:19:32 | 2/23/2017 00:19:32 | Windows |
| 68.108.92.141 | 2/23/2017 00:19:32 | 4/25/2017 20:42:44 | Windows |
| 68.108.92.141 | 2/23/2017 00:19:32 | 4/25/2017 20:42:44 | Windows |
| 151.188.0.192 | 2/23/2017 00:25:53 | 2/23/2017 00:25:53 | iOS 10.2.1 |

**EXHIBIT "C" Page 29 of 129**

| IP Address | Start | End | OS |
|---|---|---|---|
| 70.208.68.154 | 2/23/2017 01:16:31 | 2/23/2017 01:16:31 | Android 6.0.1 |
| 66.87.139.178 | 2/23/2017 19:26:17 | 2/23/2017 19:26:17 | iOS 10.2 |
| 206.220.217.194 | 2/23/2017 20:25:59 | 2/23/2017 20:25:59 | Windows 7 |
| 70.196.143.144 | 2/23/2017 20:52:51 | 2/23/2017 21:07:28 | iOS 10.2.1 |
| 174.23.248.122 | 2/23/2017 21:43:10 | 2/23/2017 21:43:10 | iOS 10.2.1 |
| 173.54.161.200 | 2/23/2017 23:13:19 | 2/23/2017 23:13:19 | iOS 10.2.1 |
| 166.216.159.26 | 2/23/2017 23:17:00 | 2/23/2017 23:17:00 | iOS 10.2.1 |
| 73.79.114.178 | 2/24/2017 00:23:04 | 2/24/2017 00:23:04 | iOS 10.2.1 |
| 68.119.197.225 | 2/24/2017 01:29:11 | 2/24/2017 01:29:11 | iOS 10.2.1 |
| 13.13.16.2 | 2/24/2017 16:18:32 | 4/17/2017 14:17:30 | WindowsWindows 7 |
| 13.13.16.2 | 2/24/2017 16:18:32 | 2/24/2017 16:18:32 | Windows |
| 13.13.16.2 | 2/24/2017 16:18:32 | 4/17/2017 14:17:30 | WindowsWindows 7 |
| 73.157.159.88 | 2/24/2017 17:20:20 | 2/24/2017 17:20:20 | iOS 10.2.1 |
| 70.196.21.237 | 2/24/2017 19:13:00 | 2/24/2017 19:13:00 | iOS 10.2 |
| 73.79.232.201 | 2/25/2017 00:32:12 | 2/25/2017 00:32:12 | iOS 10.2.1 |
| 107.77.202.137 | 2/27/2017 13:51:41 | 2/27/2017 13:51:41 | iOS 10.2 |
| 174.228.135.166 | 2/27/2017 14:29:23 | 2/27/2017 14:29:23 | iOS 10.2.1 |
| 107.77.219.24 | 2/27/2017 14:35:57 | 2/27/2017 14:35:57 | Android 6.0.1 |
| 104.8.74.249 | 2/27/2017 15:01:40 | 3/30/2017 17:54:52 | iOS 10.2.1Windows |
| 104.8.74.249 | 2/27/2017 15:01:40 | 3/30/2017 17:54:52 | iOS 10.2.1Windows |
| 104.8.74.249 | 2/27/2017 15:01:40 | 2/27/2017 15:01:40 | iOS 10.2.1 |
| 104.8.74.249 | 2/27/2017 15:01:40 | 3/30/2017 17:54:52 | iOS 10.2.1Windows |
| 198.190.186.6 | 2/27/2017 16:13:03 | 4/10/2017 14:02:41 | Windows 7 |
| 198.190.186.6 | 2/27/2017 16:13:03 | 4/10/2017 14:02:41 | Windows 7 |
| 198.190.186.6 | 2/27/2017 16:13:03 | 2/27/2017 16:13:03 | Windows 7 |
| 107.77.223.96 | 2/27/2017 16:15:32 | 2/27/2017 16:15:32 | iOS 10.2.1 |
| 174.69.50.108 | 2/27/2017 17:40:33 | 2/27/2017 17:40:33 | iOS 10.2.1 |
| 172.56.10.38 | 2/27/2017 17:42:50 | 2/27/2017 17:42:50 | iOS 10.2.1 |
| 64.94.31.206 | 2/27/2017 20:08:59 | 2/27/2017 20:09:45 | iOS 10.2.1 |
| 70.196.142.241 | 2/27/2017 20:41:20 | 2/27/2017 20:41:20 | iOS 10.2.1 |
| 72.64.64.175 | 2/27/2017 21:44:50 | 2/27/2017 21:45:30 | iOS 10.2.1 |
| 96.230.99.49 | 2/27/2017 21:49:11 | 2/27/2017 21:49:11 | iOS 10.2.1 |
| 47.48.155.114 | 2/27/2017 22:23:28 | 2/27/2017 22:23:28 | iOS 10.2 |
| 99.55.194.224 | 2/27/2017 23:09:37 | 2/27/2017 23:09:37 | iOS 10.2.1 |

**EXHIBIT "C" Page 30 of 129**

| | | | |
|---|---|---|---|
| 174.228.138.153 | 2/28/2017 01:03:37 | 2/28/2017 01:03:37 | iOS 10.2.1 |
| 172.56.7.39 | 2/28/2017 01:12:12 | 2/28/2017 01:12:12 | iOS 10.1.1 |
| 71.255.180.172 | 2/28/2017 14:00:54 | 2/28/2017 14:00:54 | iOS 10.2.1 |
| 107.77.216.173 | 2/28/2017 14:02:20 | 2/28/2017 14:02:20 | Android 6.0.1 |
| 107.77.232.126 | 2/28/2017 14:10:04 | 2/28/2017 14:10:04 | iOS 10.2.1 |
| 107.77.226.210 | 2/28/2017 19:28:47 | 2/28/2017 19:28:47 | Android 6.0.1 |
| 107.77.165.12 | 2/28/2017 19:37:28 | 3/29/2017 00:35:16 | Android 6.0.1iOS 10.2.1 |
| 107.77.165.12 | 2/28/2017 19:37:28 | 3/29/2017 00:35:16 | Android 6.0.1iOS 10.2.1 |
| 107.77.165.12 | 2/28/2017 19:37:28 | 2/28/2017 19:39:36 | Android 6.0.1 |
| 70.196.131.75 | 2/28/2017 23:16:29 | 2/28/2017 23:16:29 | iOS 10.2 |
| 107.77.199.49 | 2/28/2017 23:23:08 | 2/28/2017 23:23:08 | Android 6.0.1 |
| 50.149.137.180 | 3/1/2017 01:05:11 | 3/1/2017 01:05:11 | iOS 10.2.1 |
| 50.81.25.158 | 3/1/2017 01:06:52 | 3/1/2017 01:06:52 | iOS 10.2.1 |
| 68.63.205.142 | 3/1/2017 01:21:00 | 3/1/2017 01:21:00 | iOS 10.2.1 |
| 107.77.215.19 | 3/1/2017 14:46:19 | 3/1/2017 14:46:19 | iOS 10.2.1 |
| 98.240.127.83 | 3/1/2017 17:15:25 | 3/1/2017 17:15:25 | iOS 10.2.1 |
| 157.182.253.191 | 3/1/2017 18:17:38 | 3/1/2017 18:17:38 | iOS 10.2.1 |
| 174.208.11.200 | 3/1/2017 21:45:50 | 3/1/2017 21:45:50 | iOS 10.2.1 |
| 174.192.31.136 | 3/1/2017 21:57:01 | 3/1/2017 21:57:01 | Android 5.0.1 |
| 70.210.135.136 | 3/1/2017 21:58:54 | 3/1/2017 21:58:54 | iOS 10.2.1 |
| 172.56.27.209 | 3/1/2017 23:29:30 | 3/1/2017 23:29:30 | iOS 10.2.1 |
| 184.91.204.231 | 3/1/2017 23:31:31 | 3/1/2017 23:31:31 | iOS 10.2.1 |
| 68.62.109.202 | 3/1/2017 23:44:49 | 3/1/2017 23:44:49 | iOS 10.2.1 |
| 128.128.32.110 | 3/2/2017 13:23:10 | 4/25/2017 13:33:17 | Windows 7 |
| 128.128.32.110 | 3/2/2017 13:23:10 | 3/2/2017 13:23:10 | Windows 7 |
| 128.128.32.110 | 3/2/2017 13:23:10 | 4/25/2017 13:33:17 | Windows 7 |
| 70.214.64.91 | 3/2/2017 14:29:01 | 3/2/2017 14:29:28 | iOS 10.0.2 |
| 204.195.53.207 | 3/2/2017 16:38:17 | 4/14/2017 00:30:58 | iOS 10.2.1Mac OS X 10.12.3 |
| 204.195.53.207 | 3/2/2017 16:38:17 | 3/2/2017 16:38:17 | iOS 10.2.1 |
| 204.195.53.207 | 3/2/2017 16:38:17 | 4/14/2017 00:30:58 | iOS 10.2.1Mac OS X 10.12.3 |
| 73.93.142.206 | 3/2/2017 16:48:29 | 3/2/2017 16:51:40 | iOS 10.2.1 |
| 73.93.142.206 | 3/2/2017 16:48:29 | 3/2/2017 16:51:40 | iOS 10.2.1 |
| 107.77.193.170 | 3/2/2017 17:29:02 | 3/2/2017 17:29:02 | iOS 10.2.1 |
| 73.216.30.36 | 3/2/2017 18:26:38 | 3/2/2017 18:26:38 | iOS 10.2.1 |

**EXHIBIT "C" Page 31 of 129**

| | | | |
|---|---|---|---|
| 204.52.189.242 | 3/2/2017 19:29:47 | 3/2/2017 19:29:47 | Windows |
| 24.19.104.87 | 3/2/2017 20:29:00 | 3/2/2017 20:29:00 | iOS 10.2.1 |
| 107.77.235.24 | 3/2/2017 20:31:08 | 3/2/2017 20:31:08 | iOS 10.2.1 |
| 107.77.206.81 | 3/2/2017 22:32:32 | 3/2/2017 22:36:32 | Android 6.0.1 |
| 107.77.219.152 | 3/2/2017 23:28:43 | 3/2/2017 23:28:43 | iOS 10.2.1 |
| 70.197.69.44 | 3/3/2017 00:52:17 | 3/3/2017 00:52:45 | iOS 10.2.1 |
| 74.138.127.248 | 3/3/2017 14:52:01 | 3/3/2017 14:52:01 | iOS 10.2.1 |
| 66.196.222.54 | 3/3/2017 17:21:48 | 4/21/2017 15:23:16 | WindowsiOS 10.2 |
| 66.196.222.54 | 3/3/2017 17:21:48 | 3/3/2017 17:21:48 | Windows |
| 66.196.222.54 | 3/3/2017 17:21:48 | 4/21/2017 15:23:16 | WindowsiOS 10.2 |
| 135.84.132.135 | 3/3/2017 18:05:19 | 3/3/2017 18:05:19 | iOS 10.2.1 |
| 209.22.221.73 | 3/3/2017 18:17:42 | 4/17/2017 13:44:56 | Windows |
| 209.22.221.73 | 3/3/2017 18:17:42 | 4/17/2017 13:44:56 | Windows |
| 209.22.221.73 | 3/3/2017 18:17:42 | 3/3/2017 18:17:42 | Windows |
| 70.211.4.235 | 3/3/2017 19:36:46 | 3/3/2017 19:36:51 | iOS 10.2.1 |
| 70.211.4.235 | 3/3/2017 19:36:46 | 3/3/2017 19:36:51 | iOS 10.2.1 |
| 75.133.200.221 | 3/3/2017 19:46:09 | 3/3/2017 19:46:09 | iOS 10.2.1 |
| 174.201.9.3 | 3/3/2017 19:52:19 | 3/3/2017 19:52:19 | Android 6.0.1 |
| 12.252.142.142 | 3/3/2017 21:25:20 | 3/3/2017 21:25:20 | iOS 10.0.2 |
| 70.198.140.237 | 3/4/2017 00:28:20 | 3/4/2017 00:28:20 | Android 6.0.1 |
| 24.128.210.24 | 3/4/2017 00:49:52 | 3/4/2017 00:55:39 | iOS 10.2.1 |
| 148.74.203.9 | 3/4/2017 01:29:16 | 3/4/2017 01:29:16 | iOS 10.2.1 |
| 73.10.139.39 | 3/4/2017 01:47:29 | 5/2/2017 00:08:21 | Mac OS X 10.9.5 |
| 73.10.139.39 | 3/4/2017 01:47:29 | 3/4/2017 01:47:29 | Mac OS X 10.9.5 |
| 73.10.139.39 | 3/4/2017 01:47:29 | 5/2/2017 00:08:21 | Mac OS X 10.9.5 |
| 174.194.4.46 | 3/4/2017 01:55:26 | 3/4/2017 01:55:26 | iOS 10.2.1 |
| 70.210.65.71 | 3/6/2017 14:02:30 | 3/6/2017 14:02:30 | iOS 10.2.1 |
| 65.119.211.165 | 3/6/2017 14:13:41 | 3/6/2017 14:13:41 | iOS 10.2.1 |
| 50.255.102.137 | 3/6/2017 16:37:29 | 4/25/2017 22:04:55 | Windows 7 |
| 50.255.102.137 | 3/6/2017 16:37:29 | 3/6/2017 16:42:11 | Windows 7 |
| 50.255.102.137 | 3/6/2017 16:37:29 | 4/25/2017 22:04:55 | Windows 7 |
| 144.80.37.112 | 3/6/2017 17:13:04 | 3/6/2017 17:14:13 | iOS 10.2.1 |
| 70.195.89.73 | 3/6/2017 19:47:43 | 3/6/2017 19:47:43 | iOS 10.2.1 |
| 70.194.1.198 | 3/6/2017 20:34:31 | 3/6/2017 20:34:31 | iOS 10.2.1 |

**EXHIBIT "C" Page 32 of 129**

| | | | |
|---|---|---|---|
| 174.228.10.146 | 3/6/2017 21:45:26 | 3/6/2017 21:45:26 | iOS 10.2.1 |
| 72.152.12.253 | 3/6/2017 22:04:35 | 3/6/2017 22:04:35 | iOS 10.2.1 |
| 73.58.156.214 | 3/6/2017 22:41:51 | 3/6/2017 22:43:16 | Android 6.0.1 |
| 107.77.229.95 | 3/7/2017 00:34:51 | 3/7/2017 00:34:51 | Android 6.0.1 |
| 107.207.0.179 | 3/7/2017 00:43:37 | 3/7/2017 00:43:37 | iOS 10.2.1 |
| 70.192.67.83 | 3/7/2017 01:33:25 | 3/7/2017 01:33:25 | iOS 10.2.1 |
| 73.13.36.254 | 3/7/2017 01:42:14 | 3/7/2017 01:42:14 | iOS 10.2.1 |
| 70.214.109.208 | 3/7/2017 15:56:42 | 3/7/2017 15:56:42 | iOS 10.2.1 |
| 199.127.201.130 | 3/7/2017 19:34:50 | 3/7/2017 19:34:50 | Windows |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/30/2017 20:22:28 | iOS 10.2.iOS 10.2.1 |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/8/2017 22:48:57 | iOS 10.2 |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/30/2017 20:22:28 | iOS 10.2.iOS 10.2.1 |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/8/2017 22:48:57 | iOS 10.2 |
| 100.35.181.62 | 3/7/2017 20:43:23 | 3/30/2017 20:22:28 | iOS 10.2.iOS 10.2.1 |
| 75.65.174.123 | 3/7/2017 21:24:49 | 3/7/2017 21:24:49 | iOS 10.2.1 |
| 174.227.13.120 | 3/7/2017 21:41:02 | 3/7/2017 21:41:02 | iOS 10.2.1 |
| 73.226.24.8 | 3/7/2017 22:49:28 | 3/7/2017 22:49:28 | iOS 10.2.1 |
| 68.175.87.62 | 3/7/2017 23:39:55 | 4/17/2017 16:04:21 | Windows |
| 68.175.87.62 | 3/7/2017 23:39:55 | 3/7/2017 23:39:55 | Windows |
| 68.175.87.62 | 3/7/2017 23:39:55 | 4/17/2017 16:04:21 | Windows |
| 174.228.7.58 | 3/8/2017 00:10:44 | 3/8/2017 00:10:44 | iOS 10.2.1 |
| 98.245.8.179 | 3/8/2017 00:18:09 | 3/8/2017 00:18:09 | iOS 10.2.1 |
| 76.169.57.248 | 3/8/2017 13:33:45 | 3/8/2017 13:33:45 | iOS 10.2.1 |
| 70.197.66.68 | 3/8/2017 21:27:09 | 3/8/2017 21:27:09 | iOS 10.2.1 |
| 71.115.16.124 | 3/8/2017 23:25:02 | 3/8/2017 23:25:02 | iOS 10.2.1 |
| 70.195.0.76 | 3/9/2017 00:44:18 | 3/9/2017 00:44:18 | iOS 10.2.1 |
| 107.77.216.117 | 3/9/2017 01:26:11 | 3/9/2017 01:26:11 | iOS 10.2.1 |
| 66.85.227.140 | 3/9/2017 01:27:46 | 3/9/2017 01:27:46 | iOS 10.2.1 |
| 73.106.78.192 | 3/9/2017 14:11:10 | 3/9/2017 14:11:10 | iOS 10.2.1 |
| 172.56.31.80 | 3/9/2017 22:11:36 | 3/9/2017 22:11:36 | iOS 10.2.1 |
| 66.87.133.221 | 3/9/2017 23:57:35 | 3/9/2017 23:57:35 | iOS 10.2.1 |
| 174.209.6.34 | 3/10/2017 00:29:32 | 3/10/2017 00:29:32 | iOS 10.2.1 |
| 47.203.83.118 | 3/10/2017 14:13:56 | 3/10/2017 14:13:56 | iOS 10.2.1 |
| 70.197.71.227 | 3/10/2017 16:00:14 | 3/10/2017 16:00:14 | iOS 10.2.1 |

**EXHIBIT "C" Page 33 of 129**

| | | | |
|---|---|---|---|
| 75.99.143.138 | 3/10/2017 16:01:15 | 3/10/2017 16:01:15 | Windows 7 |
| 74.89.62.89 | 3/10/2017 18:04:48 | 3/10/2017 18:04:48 | iOS 10.2.1 |
| 172.56.29.62 | 3/10/2017 19:49:22 | 3/10/2017 19:49:22 | iOS 10.2 |
| 70.121.152.34 | 3/10/2017 21:13:01 | 3/10/2017 21:13:01 | iOS 10.2.1 |
| 108.53.221.225 | 3/11/2017 00:58:11 | 3/11/2017 00:58:11 | iOS 10.2.1 |
| 50.181.55.91 | 3/11/2017 01:18:13 | 3/11/2017 01:18:13 | iOS 10.2.1 |
| 174.233.0.15 | 3/11/2017 01:33:39 | 3/11/2017 01:33:39 | Android 6.0.1 |
| 73.31.213.31 | 3/11/2017 01:46:24 | 3/11/2017 01:46:24 | iOS 10.2.1 |
| 129.33.205.137 | 3/13/2017 15:36:19 | 3/13/2017 15:36:19 | iOS 10.2.1 |
| 64.134.162.153 | 3/13/2017 23:01:14 | 3/13/2017 23:01:14 | iOS 10.2.1 |
| 66.87.125.0 | 3/13/2017 23:13:25 | 3/13/2017 23:13:25 | iOS 10.2.1 |
| 74.132.87.187 | 3/13/2017 23:28:55 | 3/13/2017 23:28:55 | iOS 10.2.1 |
| 174.197.19.111 | 3/14/2017 00:10:20 | 3/14/2017 00:10:20 | Android 6.0.1 |
| 166.230.18.17 | 3/14/2017 13:16:33 | 3/14/2017 13:16:33 | iOS 10.2.1 |
| 70.215.198.16 | 3/14/2017 14:37:07 | 3/14/2017 14:37:07 | iOS 10.2.1 |
| 174.219.0.191 | 3/14/2017 14:47:46 | 3/14/2017 14:47:46 | iOS 10.2.1 |
| 104.192.91.254 | 3/14/2017 18:29:18 | 3/14/2017 18:29:18 | iOS 10.2.1 |
| 24.237.158.29 | 3/14/2017 22:07:35 | 3/14/2017 22:07:35 | Android 4.4.2 |
| 76.91.81.177 | 3/14/2017 22:50:01 | 3/14/2017 22:50:01 | iOS 10.2.1 |
| 208.94.72.160 | 3/14/2017 23:13:13 | 3/14/2017 23:13:13 | iOS 10.2.1 |
| 70.196.144.12 | 3/14/2017 23:33:41 | 3/14/2017 23:33:41 | iOS 10.2.1 |
| 50.182.5.45 | 3/14/2017 23:35:14 | 3/14/2017 23:35:14 | iOS 10.2.1 |
| 24.144.16.34 | 3/14/2017 23:46:02 | 3/14/2017 23:46:02 | iOS 10.2.1 |
| 173.94.250.142 | 3/14/2017 23:56:27 | 3/14/2017 23:56:27 | iOS 10.2.1 |
| 198.182.56.5 | 3/15/2017 00:15:25 | 3/15/2017 00:15:25 | Windows 7 |
| 50.189.188.74 | 3/15/2017 00:50:40 | 3/15/2017 00:51:38 | iOS 10.2.1 |
| 69.120.73.198 | 3/15/2017 00:58:17 | 3/15/2017 00:58:17 | iOS 10.2.1 |
| 66.87.117.195 | 3/15/2017 14:22:07 | 4/26/2017 19:17:56 | iOS 10.2 Android 5.0 |
| 66.87.117.195 | 3/15/2017 14:22:07 | 4/26/2017 19:17:56 | iOS 10.2 Android 5.0 |
| 99.158.170.45 | 3/15/2017 14:27:49 | 3/15/2017 14:27:49 | iOS 10.2.1 |
| 70.214.68.171 | 3/15/2017 14:32:51 | 3/15/2017 14:32:51 | iOS 10.2.1 |
| 107.77.212.32 | 3/15/2017 15:10:49 | 3/15/2017 15:10:49 | iOS 10.2.1 |
| 70.214.112.57 | 3/15/2017 16:11:07 | 3/15/2017 16:11:07 | iOS 10.2.1 |
| 107.77.203.231 | 3/15/2017 19:19:10 | 3/15/2017 19:19:13 | iOS 10.2.1 |

**EXHIBIT "C" Page 34 of 129**

| | | | |
|---|---|---|---|
| 107.77.203.231 | 3/15/2017 19:19:10 | 3/15/2017 19:19:13 | iOS 10.2.1 |
| 72.191.145.223 | 3/15/2017 21:44:55 | 3/15/2017 21:44:55 | iOS 10.2.1 |
| 100.0.124.10 | 3/15/2017 21:45:54 | 3/15/2017 21:45:54 | Windows |
| 70.194.13.191 | 3/15/2017 22:33:44 | 3/15/2017 22:34:41 | iOS 10.2.1 |
| 70.194.13.191 | 3/15/2017 22:33:44 | 3/15/2017 22:34:41 | iOS 10.2.1 |
| 173.185.133.23 | 3/15/2017 23:08:11 | 3/15/2017 23:08:11 | iOS 10.1.1 |
| 68.206.40.245 | 3/16/2017 00:27:58 | 3/16/2017 00:27:58 | iOS 10.2.1 |
| 172.56.35.243 | 3/16/2017 13:58:48 | 3/16/2017 13:58:48 | iOS 10.2.1 |
| 108.218.116.104 | 3/16/2017 16:08:10 | 3/16/2017 16:08:10 | iOS 10.2.1 |
| 99.127.106.224 | 3/16/2017 18:23:11 | 3/16/2017 18:23:11 | iOS 10.2.1 |
| 107.77.237.73 | 3/16/2017 21:11:25 | 3/16/2017 21:11:25 | iOS 10.2.1 |
| 137.119.140.66 | 3/16/2017 22:03:47 | 3/16/2017 22:03:47 | iOS 10.2.1 |
| 70.198.71.114 | 3/16/2017 23:41:59 | 3/16/2017 23:42:00 | iOS 10.2.1 |
| 70.198.71.114 | 3/16/2017 23:41:59 | 3/16/2017 23:42:00 | iOS 10.2.1 |
| 70.198.71.114 | 3/16/2017 23:41:59 | 3/16/2017 23:42:00 | iOS 10.2.1 |
| 70.198.71.114 | 3/16/2017 23:41:59 | 3/16/2017 23:42:00 | iOS 10.2.1 |
| 172.56.13.96 | 3/17/2017 22:04:01 | 3/17/2017 22:04:01 | iOS 10.2.1 |
| 107.77.232.210 | 3/17/2017 22:15:25 | 3/17/2017 22:15:25 | iOS 10.2 |
| 24.20.181.250 | 3/17/2017 22:54:51 | 3/17/2017 22:55:57 | iOS 10.2.1 |
| 172.58.171.23 | 3/17/2017 23:33:43 | 3/17/2017 23:33:43 | iOS 10.2.1 |
| 24.208.90.127 | 3/18/2017 00:30:48 | 3/18/2017 00:30:48 | iOS 10.2.1 |
| 64.61.192.13 | 3/20/2017 13:22:14 | 3/20/2017 13:23:04 | iOS 10.2.1 |
| 170.135.241.45 | 3/20/2017 15:29:26 | 3/20/2017 15:37:39 | Windows 7 |
| 216.79.147.128 | 3/20/2017 16:12:18 | 3/20/2017 16:12:18 | iOS 10.2.1 |
| 147.0.31.190 | 3/20/2017 16:18:33 | 3/20/2017 16:18:33 | Windows 7 |
| 76.201.73.253 | 3/20/2017 21:01:23 | 3/20/2017 21:01:23 | Android 6.0.1 |
| 71.236.207.86 | 3/20/2017 21:17:36 | 4/24/2017 14:44:40 | iOS 10.2.1Mac OS X 10.12 |
| 71.236.207.86 | 3/20/2017 21:17:36 | 4/24/2017 14:44:40 | iOS 10.2.1Mac OS X 10.12 |
| 107.77.216.58 | 3/20/2017 21:51:55 | 3/20/2017 21:51:55 | iOS 10.2 |
| 73.53.130.28 | 3/20/2017 22:16:17 | 3/20/2017 22:16:17 | iOS 10.2.1 |
| 66.87.142.103 | 3/20/2017 22:33:34 | 3/20/2017 22:33:34 | iOS 10.2.1 |
| 76.248.211.212 | 3/20/2017 22:48:55 | 3/20/2017 22:52:04 | iOS 10.2.1 |
| 72.83.31.157 | 3/20/2017 22:57:18 | 3/20/2017 23:19:58 | iOS 10.1.1 |
| 72.83.31.157 | 3/20/2017 22:57:18 | 3/20/2017 23:19:58 | iOS 10.1.1 |

**EXHIBIT "C" Page 35 of 129**

| | | | |
|---|---|---|---|
| 104.174.33.177 | 3/21/2017 00:15:57 | 3/21/2017 00:15:57 | iOS 10.2.1 |
| 66.87.122.81 | 3/21/2017 00:45:18 | 3/21/2017 00:45:18 | iOS 10.2.1 |
| 107.77.236.201 | 3/21/2017 00:58:08 | 3/21/2017 00:58:08 | iOS 10.0.2 |
| 104.190.171.11 | 3/21/2017 13:15:48 | 3/21/2017 13:15:48 | iOS 10.2.1 |
| 47.223.214.160 | 3/21/2017 15:01:27 | 3/21/2017 15:01:27 | iOS 10.2.1 |
| 107.77.196.117 | 3/21/2017 15:07:04 | 3/21/2017 15:07:04 | iOS 10.2.1 |
| 68.235.78.20 | 3/21/2017 15:26:16 | 3/21/2017 15:26:16 | iOS 10.2.1 |
| 98.31.53.21 | 3/21/2017 15:36:27 | 3/21/2017 15:36:27 | iOS 10.2.1 |
| 107.77.237.109 | 3/21/2017 16:09:13 | 3/21/2017 16:09:13 | iOS 10.2.1 |
| 104.55.52.97 | 3/21/2017 16:24:33 | 3/21/2017 16:24:33 | iOS 10.2.1 |
| 70.196.131.107 | 3/21/2017 17:33:16 | 3/21/2017 17:33:16 | iOS 10.2.1 |
| 45.47.3.53 | 3/21/2017 19:40:02 | 3/21/2017 19:40:02 | iOS 10.2.1 |
| 76.127.34.161 | 3/21/2017 20:27:47 | 3/21/2017 20:27:47 | iOS 10.2.1 |
| 23.242.209.25 | 3/21/2017 21:14:01 | 3/21/2017 21:14:01 | iOS 10.2.1 |
| 165.117.228.130 | 3/21/2017 21:23:20 | 3/21/2017 21:23:20 | Android 6.0.1 |
| 73.104.49.253 | 3/21/2017 22:08:51 | 3/21/2017 22:08:51 | iOS 10.2.1 |
| 24.161.58.235 | 3/21/2017 22:09:58 | 3/21/2017 22:09:58 | iOS 10.2.1 |
| 98.219.119.197 | 3/21/2017 23:07:31 | 3/21/2017 23:07:31 | iOS 10.2.1 |
| 24.160.54.75 | 3/22/2017 00:05:37 | 3/22/2017 00:05:37 | iOS 10.2.1 |
| 68.43.31.237 | 3/22/2017 12:19:00 | 3/22/2017 12:19:00 | iOS 10.2.1 |
| 174.55.115.182 | 3/22/2017 14:24:13 | 3/22/2017 14:24:13 | iOS 10.2.1 |
| 107.77.222.98 | 3/22/2017 15:47:22 | 3/22/2017 15:47:22 | iOS 10.2.1 |
| 64.47.54.5 | 3/22/2017 18:58:36 | 4/19/2017 20:22:08 | Windows 7 |
| 64.47.54.5 | 3/22/2017 18:58:36 | 4/19/2017 20:22:08 | Windows 7 |
| 64.47.54.5 | 3/22/2017 18:58:36 | 4/19/2017 20:22:08 | Windows 7 |
| 166.182.82.240 | 3/22/2017 19:21:36 | 3/22/2017 19:21:36 | iOS 10.2.1 |
| 107.77.233.172 | 3/22/2017 19:55:34 | 3/22/2017 19:55:34 | iOS 10.2.1 |
| 207.254.229.27 | 3/22/2017 20:13:47 | 3/22/2017 20:15:57 | iOS 10.2.1 |
| 172.58.12.11 | 3/23/2017 00:19:47 | 3/23/2017 00:19:47 | iOS 10.2.1 |
| 66.87.81.110 | 3/23/2017 12:53:52 | 3/23/2017 12:53:52 | iOS 10.2.1 |
| 66.87.129.45 | 3/23/2017 13:50:25 | 3/23/2017 13:50:25 | iOS 10.2.1 |
| 204.195.47.50 | 3/23/2017 16:20:44 | 3/23/2017 16:20:44 | iOS 10.2.1 |
| 174.223.133.247 | 3/23/2017 19:16:58 | 3/23/2017 19:16:58 | iOS 10.2.1 |
| 130.76.24.30 | 3/23/2017 19:32:37 | 5/1/2017 19:33:58 | Windows 7 |

| | | | |
|---|---|---|---|
| 130.76.24.30 | 3/23/2017 19:32:37 | 5/1/2017 19:33:58 | Windows 7 |
| 130.76.24.30 | 3/23/2017 19:32:37 | 5/1/2017 19:33:58 | Windows 7 |
| 216.228.46.26 | 3/23/2017 22:18:40 | 3/23/2017 22:18:40 | iOS 10.2.1 |
| 107.77.199.65 | 3/23/2017 23:01:40 | 3/23/2017 23:01:40 | iOS 10.2.1 |
| 107.77.215.112 | 3/23/2017 23:29:19 | 3/23/2017 23:30:24 | iOS 10.2.1 |
| 172.56.14.203 | 3/23/2017 23:46:21 | 3/23/2017 23:46:21 | iOS 10.2.1 |
| 107.77.218.24 | 3/24/2017 14:46:20 | 3/24/2017 14:49:58 | iOS 10.2 |
| 66.189.40.231 | 3/24/2017 14:58:25 | 3/24/2017 14:58:25 | iOS 10.2.1 |
| 71.94.95.84 | 3/24/2017 15:19:18 | 3/24/2017 15:19:18 | iOS 10.2.1 |
| 71.94.95.84 | 3/24/2017 15:19:18 | 3/24/2017 15:19:18 | iOS 10.2.1 |
| 107.77.230.20 | 3/24/2017 16:03:32 | 3/24/2017 16:03:32 | Android 6.0.1 |
| 165.214.14.20 | 3/24/2017 19:36:17 | 3/24/2017 19:36:17 | Windows 7 |
| 73.98.153.12 | 3/24/2017 23:01:28 | 3/24/2017 23:01:28 | Windows |
| 75.98.152.9 | 3/24/2017 23:38:08 | 3/24/2017 23:38:08 | iOS 10.2.1 |
| 76.183.115.202 | 3/25/2017 00:01:58 | 3/25/2017 00:01:58 | iOS 10.2.1 |
| 173.165.217.213 | 3/25/2017 00:13:58 | 3/25/2017 00:13:58 | iOS 10.2.1 |
| 50.190.129.237 | 3/27/2017 12:27:06 | 4/13/2017 22:31:45 | Windows 7 |
| 50.190.129.237 | 3/27/2017 12:27:06 | 4/13/2017 22:31:45 | Windows 7 |
| 50.190.129.237 | 3/27/2017 12:27:06 | 4/13/2017 22:31:45 | Windows 7 |
| 50.75.78.126 | 3/27/2017 13:31:43 | 3/27/2017 13:31:43 | iOS 10.2.1 |
| 50.75.78.126 | 3/27/2017 13:31:43 | 3/27/2017 13:31:43 | iOS 10.2.1 |
| 134.132.52.221 | 3/27/2017 14:28:59 | 3/27/2017 14:28:59 | Windows 7 |
| 172.56.36.249 | 3/27/2017 15:08:57 | 3/27/2017 15:08:57 | iOS 10.2.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 70.211.6.22 | 3/27/2017 15:41:47 | 3/27/2017 16:18:45 | Android 5.1.1 |
| 192.55.2.36 | 3/27/2017 15:56:40 | 4/18/2017 16:12:07 | iOS 10.1.1Windows |
| 192.55.2.36 | 3/27/2017 15:56:40 | 4/18/2017 16:12:07 | iOS 10.1.1Windows |
| 72.107.211.120 | 3/27/2017 17:11:15 | 3/27/2017 17:11:15 | iOS 10.2.1 |
| 107.77.200.86 | 3/27/2017 17:18:27 | 3/27/2017 17:18:27 | iOS 10.2.1 |
| 172.58.67.79 | 3/27/2017 17:56:47 | 3/27/2017 17:56:47 | iOS 10.1.1 |
| 74.110.134.66 | 3/27/2017 19:29:43 | 3/27/2017 19:30:45 | iOS 10.2.1 |

| | | | |
|---|---|---|---|
| 76.106.124.61 | 3/27/2017 21:28:55 | 3/27/2017 21:28:56 | Windows |
| 76.106.124.61 | 3/27/2017 21:28:55 | 3/27/2017 21:28:56 | Windows |
| 50.160.40.181 | 3/27/2017 21:31:11 | 3/27/2017 21:31:11 | iOS 10.2.1 |
| 184.3.128.13 | 3/27/2017 22:11:59 | 3/27/2017 22:11:59 | iOS 10.2.1 |
| 24.4.53.20 | 3/27/2017 22:56:38 | 3/27/2017 22:56:38 | iOS 10.2.1 |
| 71.224.75.126 | 3/28/2017 00:34:24 | 3/28/2017 00:34:24 | iOS 10.2.1 |
| 98.113.99.196 | 3/28/2017 14:11:40 | 3/28/2017 14:11:40 | iOS 10.2.1 |
| 174.208.7.185 | 3/28/2017 15:49:16 | 3/28/2017 15:49:16 | iOS 10.2.1 |
| 174.194.19.14 | 3/28/2017 16:17:22 | 3/28/2017 16:17:22 | iOS 10.2.1 |
| 158.68.66.254 | 3/28/2017 18:28:42 | 6/1/2017 17:02:56 | WindowsWindows 7 |
| 158.68.66.254 | 3/28/2017 18:28:42 | 6/1/2017 17:02:56 | WindowsWindows 7 |
| 158.68.66.254 | 3/28/2017 18:28:42 | 6/1/2017 17:02:56 | WindowsWindows 7 |
| 206.121.193.54 | 3/28/2017 20:09:53 | 3/28/2017 20:09:53 | Windows |
| 70.210.135.38 | 3/28/2017 20:16:43 | 3/28/2017 20:16:43 | iOS 10.2.1 |
| 71.236.207.86 | 3/28/2017 20:30:51 | 4/13/2017 22:38:01 | Mac OS X 10.12 |
| 71.236.207.86 | 3/28/2017 20:30:51 | 4/13/2017 22:38:01 | Mac OS X 10.12 |
| 24.21.33.28 | 3/28/2017 21:38:56 | 3/28/2017 21:38:56 | iOS 10.2.1 |
| 24.56.80.78 | 3/28/2017 22:05:53 | 3/28/2017 22:05:53 | iOS 10.2.1 |
| 76.101.159.189 | 3/29/2017 00:28:10 | 3/29/2017 00:30:14 | iOS 10.2.1 |
| 174.58.83.213 | 3/29/2017 00:50:45 | 3/29/2017 00:50:45 | iOS 10.2.1 |
| 173.175.92.71 | 3/29/2017 01:01:43 | 3/29/2017 01:01:43 | iOS 10.2.1 |
| 107.77.233.188 | 3/29/2017 13:32:45 | 3/29/2017 13:32:45 | iOS 10.2.1 |
| 104.55.140.49 | 3/29/2017 16:07:25 | 3/29/2017 16:07:25 | iOS 10.2.1 |
| 45.37.201.28 | 3/29/2017 16:09:55 | 3/29/2017 16:09:55 | iOS 10.2.1 |
| 208.54.86.230 | 3/29/2017 16:23:14 | 3/29/2017 16:23:14 | Android 7.0 |
| 174.16.105.194 | 3/29/2017 18:44:38 | 3/29/2017 18:44:38 | iOS 10.2.1 |
| 107.77.224.40 | 3/29/2017 22:34:12 | 3/29/2017 22:34:12 | iOS 10.2.1 |
| 174.199.21.235 | 3/29/2017 23:13:14 | 3/29/2017 23:13:14 | iOS 10.2.1 |
| 107.184.250.111 | 3/29/2017 23:30:10 | 3/29/2017 23:30:10 | iOS 10.2.1 |
| 174.228.136.199 | 3/30/2017 00:35:41 | 3/30/2017 00:35:41 | Android 6.0.1 |
| 99.58.176.205 | 3/30/2017 00:43:14 | 3/30/2017 00:49:49 | iOS 10.2.1 |
| 99.58.176.205 | 3/30/2017 00:43:14 | 3/30/2017 00:49:49 | iOS 10.2.1 |
| 172.58.67.24 | 3/30/2017 13:52:02 | 3/30/2017 13:56:47 | Android 6.0.1 |
| 172.56.29.157 | 3/30/2017 13:53:45 | 3/30/2017 13:53:45 | iOS 10.2.1 |

**EXHIBIT "C" Page 38 of 129**

| | | | |
|---|---|---|---|
| 73.6.215.160 | 3/30/2017 13:54:50 | 3/30/2017 13:54:50 | iOS 10.2.1 |
| 70.198.34.79 | 3/30/2017 14:10:44 | 3/30/2017 14:10:44 | Android 6.0.1 |
| 174.255.133.90 | 3/30/2017 15:56:05 | 3/30/2017 15:56:05 | iOS 10.2.1 |
| 107.77.208.217 | 3/30/2017 17:48:45 | 3/30/2017 17:48:45 | iOS 10.2.1 |
| 74.106.8.242 | 3/30/2017 20:00:34 | 4/17/2017 18:28:55 | Windows 7 |
| 74.106.8.242 | 3/30/2017 20:00:34 | 4/17/2017 18:28:55 | Windows 7 |
| 173.66.252.108 | 3/30/2017 21:39:09 | 3/30/2017 21:39:09 | iOS 10.2.1 |
| 76.177.209.48 | 3/30/2017 21:40:58 | 3/30/2017 21:40:58 | iOS 10.2.1 |
| 198.199.20.245 | 3/31/2017 11:13:44 | 5/25/2017 10:13:25 | Windows 7 |
| 198.199.20.245 | 3/31/2017 11:13:44 | 5/25/2017 10:13:25 | Windows 7 |
| 198.199.20.245 | 3/31/2017 11:13:44 | 5/25/2017 10:13:25 | Windows 7 |
| 198.199.20.245 | 3/31/2017 11:13:44 | 5/25/2017 10:13:25 | Windows 7 |
| 152.121.18.252 | 3/31/2017 12:31:45 | 3/31/2017 12:32:01 | Windows 7 |
| 152.121.18.252 | 3/31/2017 12:31:45 | 3/31/2017 12:32:01 | Windows 7 |
| 152.121.18.252 | 3/31/2017 12:31:45 | 3/31/2017 12:32:01 | Windows 7 |
| 152.121.18.252 | 3/31/2017 12:31:45 | 3/31/2017 12:32:01 | Windows 7 |
| 70.196.139.142 | 3/31/2017 14:05:21 | 3/31/2017 14:05:37 | iOS 10.2.1 |
| 107.77.207.153 | 3/31/2017 16:08:47 | 3/31/2017 16:08:47 | iOS 10.1.1 |
| 99.125.204.228 | 3/31/2017 17:02:40 | 3/31/2017 17:02:40 | iOS 10.2.1 |
| 214.10.13.128 | 3/31/2017 17:17:48 | 3/31/2017 17:17:48 | Windows 7 |
| 70.195.132.48 | 3/31/2017 17:45:10 | 3/31/2017 17:45:10 | iOS 10.2.1 |
| 71.193.46.113 | 3/31/2017 22:04:56 | 3/31/2017 22:04:56 | iOS 10.2.1 |
| 66.87.115.211 | 3/31/2017 22:08:07 | 3/31/2017 22:08:07 | iOS 10.2.1 |
| 69.178.10.99 | 3/31/2017 23:30:49 | 3/31/2017 23:30:49 | iOS 10.2.1 |
| 70.211.137.44 | 3/31/2017 23:43:51 | 3/31/2017 23:43:51 | iOS 10.2 |
| 174.237.4.171 | 4/1/2017 00:07:52 | 4/1/2017 00:07:52 | iOS 10.2.1 |
| 107.77.208.49 | 4/3/2017 16:21:47 | 4/3/2017 16:21:47 | iOS 10.2.1 |
| 198.199.20.245 | 4/3/2017 16:42:01 | 4/3/2017 16:42:01 | Windows 7 |
| 208.103.78.145 | 4/3/2017 16:58:52 | 4/3/2017 16:58:52 | iOS 10.2.1 |
| 71.71.4.59 | 4/3/2017 17:59:20 | 4/3/2017 17:59:20 | iOS 10.2.1 |
| 173.219.133.114 | 4/3/2017 19:19:34 | 4/3/2017 19:21:38 | Windows 7 |
| 70.214.112.17 | 4/3/2017 20:06:34 | 4/3/2017 20:06:34 | iOS 10.2.1 |
| 174.194.18.221 | 4/3/2017 21:55:06 | 4/3/2017 21:55:06 | iOS 10.2.1 |
| 69.250.216.132 | 4/3/2017 22:06:03 | 4/3/2017 22:06:03 | iOS 10.2.1 |

**EXHIBIT "C" Page 39 of 129**

| | | | |
|---|---|---|---|
| 24.129.4.20 | 4/3/2017 23:30:38 | 4/3/2017 23:30:38 | iOS 10.2.1 |
| 50.165.197.27 | 4/3/2017 23:54:10 | 4/3/2017 23:54:10 | iOS 10.2.1 |
| 192.55.54.38 | 4/4/2017 12:18:02 | 4/4/2017 12:18:02 | iOS 10.2.1 |
| 172.56.5.76 | 4/4/2017 12:53:57 | 4/4/2017 12:53:57 | iOS 10.2.1 |
| 24.188.119.181 | 4/4/2017 13:48:28 | 4/4/2017 13:48:28 | iOS 10.2.1 |
| 209.22.221.73 | 4/4/2017 13:55:59 | 4/4/2017 15:33:18 | Windows 7 |
| 174.200.4.126 | 4/4/2017 16:10:17 | 4/4/2017 16:10:17 | iOS 10.2.1 |
| 68.80.73.127 | 4/4/2017 17:11:28 | 4/4/2017 17:11:28 | iOS 10.2.1 |
| 64.134.162.12 | 4/4/2017 18:08:22 | 4/4/2017 18:08:22 | iOS 10.2.1 |
| 107.77.207.52 | 4/4/2017 19:30:14 | 4/4/2017 19:30:14 | iOS 10.2 |
| 173.219.133.114 | 4/4/2017 19:52:08 | 4/4/2017 19:52:08 | iOS 10.2.1 |
| 75.75.154.113 | 4/4/2017 19:56:09 | 4/4/2017 19:56:09 | iOS 10.2.1 |
| 174.200.21.159 | 4/4/2017 20:00:30 | 4/4/2017 20:00:30 | iOS 10.2.1 |
| 70.127.20.231 | 4/4/2017 22:11:49 | 4/4/2017 22:11:49 | iOS 10.2.1 |
| 73.49.33.125 | 4/4/2017 22:23:15 | 4/4/2017 22:23:15 | iOS 10.2.1 |
| 172.56.30.124 | 4/4/2017 23:04:40 | 4/4/2017 23:04:40 | iOS 10.2.1 |
| 69.126.170.186 | 4/5/2017 00:08:01 | 4/5/2017 00:08:01 | iOS 10.2.1 |
| 75.107.134.161 | 4/5/2017 00:20:31 | 4/5/2017 00:20:31 | iOS 10.2.1 |
| 151.213.224.116 | 4/5/2017 00:46:36 | 4/5/2017 00:46:36 | iOS 10.2.1 |
| 162.251.177.129 | 4/5/2017 19:39:50 | 4/5/2017 19:39:50 | iOS 10.2.1 |
| 107.77.235.11 | 4/5/2017 19:43:10 | 4/5/2017 19:43:10 | iOS 10.2.1 |
| 73.4.126.133 | 4/5/2017 20:58:38 | 4/5/2017 20:58:38 | iOS 10.2.1 |
| 70.249.94.36 | 4/5/2017 21:33:58 | 4/5/2017 21:33:58 | iOS 10.2.1 |
| 67.162.76.78 | 4/5/2017 22:14:12 | 4/5/2017 22:14:12 | iOS 10.2.1 |
| 107.77.173.4 | 4/6/2017 12:14:40 | 4/6/2017 12:14:40 | Android 6.0.1 |
| 68.62.206.91 | 4/6/2017 13:19:38 | 4/6/2017 13:19:38 | iOS 10.2.1 |
| 45.50.207.129 | 4/6/2017 15:01:44 | 4/6/2017 15:01:44 | iOS 10.2.1 |
| 172.56.29.60 | 4/6/2017 15:11:23 | 4/6/2017 15:11:23 | iOS 10.2.1 |
| 174.193.143.165 | 4/6/2017 15:36:50 | 4/6/2017 15:36:50 | iOS 10.2.1 |
| 70.209.205.62 | 4/6/2017 15:46:57 | 4/6/2017 15:46:57 | iOS 10.2.1 |
| 70.250.113.217 | 4/6/2017 16:08:45 | 4/6/2017 16:08:45 | iOS 10.2.1 |
| 174.228.0.119 | 4/6/2017 17:49:12 | 4/6/2017 17:49:12 | iOS 10.2.1 |
| 107.77.201.12 | 4/6/2017 17:56:49 | 4/6/2017 17:56:49 | iOS 10.2.1 |
| 75.99.143.138 | 4/6/2017 18:14:34 | 4/6/2017 18:15:06 | Mac OS X 10.11.6 |

**EXHIBIT "C" Page 40 of 129**

| | | | |
|---|---|---|---|
| 70.199.199.78 | 4/6/2017 22:55:45 | 4/6/2017 22:55:45 | iOS 10.2.1 |
| 98.249.199.209 | 4/6/2017 23:26:52 | 4/6/2017 23:26:52 | iOS 10.2.1 |
| 107.77.236.80 | 4/7/2017 00:22:18 | 4/7/2017 00:22:18 | iOS 10.2.1 |
| 68.186.74.24 | 4/7/2017 00:40:54 | 4/7/2017 00:40:54 | iOS 10.2.1 |
| 66.87.85.173 | 4/7/2017 00:46:12 | 4/7/2017 00:46:12 | iOS 10.2.1 |
| 208.54.40.146 | 4/7/2017 12:25:12 | 4/7/2017 12:25:12 | iOS 10.2.1 |
| 208.54.40.146 | 4/7/2017 12:25:12 | 4/7/2017 12:25:12 | iOS 10.2.1 |
| 174.29.56.23 | 4/7/2017 14:13:14 | 4/7/2017 14:13:14 | iOS 10.2.1 |
| 73.182.35.3 | 4/7/2017 17:16:51 | 4/7/2017 17:21:46 | iOS 10.2.1 |
| 172.56.29.234 | 4/7/2017 17:32:20 | 4/7/2017 17:32:20 | iOS 10.2.1 |
| 174.48.180.245 | 4/7/2017 17:42:24 | 4/7/2017 17:42:24 | iOS 10.2.1 |
| 107.77.231.199 | 4/7/2017 17:59:29 | 4/7/2017 17:59:29 | iOS 10.2.1 |
| 205.174.22.25 | 4/7/2017 19:56:55 | 4/7/2017 19:56:55 | Windows 7 |
| 50.169.78.152 | 4/7/2017 19:59:46 | 4/7/2017 19:59:46 | iOS 10.2.1 |
| 107.77.225.165 | 4/7/2017 20:09:58 | 4/7/2017 20:09:58 | iOS 10.2.1 |
| 107.77.173.9 | 4/7/2017 21:18:39 | 4/7/2017 21:19:46 | iOS 10.2.1 |
| 174.232.128.71 | 4/7/2017 21:41:16 | 4/7/2017 21:41:16 | iOS 10.2.1 |
| 174.228.135.232 | 4/7/2017 23:47:13 | 4/7/2017 23:47:13 | iOS 10.2.1 |
| 70.109.62.16 | 4/8/2017 00:20:20 | 4/8/2017 00:20:20 | iOS 10.2.1 |
| 107.77.226.113 | 4/10/2017 12:03:16 | 4/10/2017 12:03:16 | iOS 10.2.1 |
| 198.190.186.6 | 4/10/2017 12:21:36 | 4/10/2017 14:02:41 | Windows 7 |
| 64.47.54.5 | 4/10/2017 15:40:25 | 4/10/2017 15:40:25 | Windows 7 |
| 198.99.91.64 | 4/10/2017 15:48:40 | 4/10/2017 15:48:40 | iOS 10.2.1 |
| 98.18.148.96 | 4/10/2017 15:49:16 | 4/10/2017 15:50:33 | iOS 10.2.1 |
| 144.94.0.4 | 4/10/2017 16:49:19 | 4/19/2017 00:38:29 | iOS 10.2.1Mac OS X 10.12.4iOS 10.3.1 |
| 144.94.0.4 | 4/10/2017 16:49:19 | 4/19/2017 00:38:29 | iOS 10.2.1Mac OS X 10.12.4iOS 10.3.1 |
| 144.94.0.4 | 4/10/2017 16:49:19 | 4/19/2017 00:38:29 | iOS 10.2.1Mac OS X 10.12.4iOS 10.3.1 |
| 70.166.86.81 | 4/10/2017 17:14:11 | 4/10/2017 17:14:11 | Windows |
| 172.58.99.33 | 4/10/2017 18:56:08 | 4/10/2017 18:56:08 | iOS 10.2.1 |
| 64.135.177.170 | 4/10/2017 22:27:31 | 4/10/2017 22:27:31 | iOS 10.2.1 |
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |

**EXHIBIT "C" Page 41 of 129**

| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
| 70.164.119.90 | 4/10/2017 23:03:09 | 5/5/2017 19:04:35 | WindowsWindows 7 |
| 76.29.94.46 | 4/11/2017 17:14:49 | 4/11/2017 17:14:49 | iOS 10.2 |
| 70.195.6.216 | 4/11/2017 17:27:00 | 4/11/2017 17:27:00 | iOS 10.2 |
| 174.218.16.211 | 4/11/2017 17:36:16 | 4/11/2017 17:36:16 | iOS 10.2.1 |
| 73.11.8.177 | 4/11/2017 19:31:34 | 4/11/2017 19:31:34 | iOS 10.2 |
| 71.75.116.205 | 4/11/2017 20:58:22 | 4/11/2017 20:58:22 | iOS 10.2.1 |
| 172.58.140.164 | 4/11/2017 21:27:27 | 4/11/2017 21:27:27 | iOS 10.2.1 |
| 73.216.18.158 | 4/11/2017 21:44:13 | 4/11/2017 21:44:13 | iOS 10.2.1 |
| 172.56.13.150 | 4/12/2017 00:59:01 | 4/12/2017 00:59:01 | iOS 10.2.1 |
| 107.77.225.99 | 4/12/2017 12:57:01 | 4/12/2017 12:57:01 | Android 5.0.2 |
| 107.77.208.129 | 4/12/2017 16:14:06 | 4/12/2017 16:14:06 | iOS 10.2.1 |
| 75.104.217.12 | 4/12/2017 17:48:08 | 4/12/2017 17:48:08 | iOS 10.2.1 |
| 107.77.217.197 | 4/12/2017 19:33:53 | 4/12/2017 19:33:53 | iOS 10.2.1 |
| 158.68.66.254 | 4/12/2017 22:17:23 | 6/2/2017 22:34:11 | Windows 7 |
| 158.68.66.254 | 4/12/2017 22:17:23 | 6/2/2017 22:34:11 | Windows 7 |
| 158.68.66.254 | 4/12/2017 22:17:23 | 4/12/2017 22:17:23 | Windows 7 |
| 158.68.66.254 | 4/12/2017 22:17:23 | 6/2/2017 22:34:11 | Windows 7 |
| 173.46.78.164 | 4/13/2017 00:18:40 | 4/13/2017 00:18:40 | Android 5.1.1 |
| 70.195.194.188 | 4/13/2017 17:25:40 | 4/13/2017 17:25:40 | iOS 10.3.1 |
| 144.94.0.4 | 4/13/2017 17:37:25 | 4/13/2017 17:40:49 | Windows |
| 173.79.180.156 | 4/13/2017 19:06:25 | 4/13/2017 19:06:25 | iOS 10.3.1 |
| 50.190.129.237 | 4/13/2017 22:31:45 | 4/13/2017 22:31:45 | Windows 7 |
| 204.195.53.207 | 4/14/2017 00:30:58 | 4/14/2017 00:30:58 | Mac OS X 10.12.3 |
| 24.126.90.161 | 4/14/2017 14:38:41 | 4/14/2017 14:38:41 | iOS 10.3.1 |
| 107.77.169.12 | 4/14/2017 17:29:02 | 4/14/2017 17:29:02 | iOS 9.1 |
| 73.174.35.92 | 4/14/2017 18:03:22 | 4/14/2017 18:03:22 | iOS 10.3.1 |
| 66.87.114.248 | 4/14/2017 20:00:04 | 4/14/2017 20:00:04 | iOS 10.3.1 |
| 76.108.167.146 | 4/14/2017 20:38:23 | 4/14/2017 20:38:23 | iOS 10.3.1 |
| 209.22.221.73 | 4/17/2017 13:44:56 | 4/17/2017 13:44:56 | Windows |
| 13.13.16.2 | 4/17/2017 14:17:30 | 4/17/2017 14:17:30 | Windows 7 |
| 68.175.87.62 | 4/17/2017 16:04:21 | 4/17/2017 16:04:21 | Windows |
| 107.77.200.10 | 4/17/2017 17:58:24 | 4/17/2017 17:58:24 | iOS 10.3.1 |
| 99.117.135.195 | 4/17/2017 18:42:20 | 4/17/2017 18:42:20 | Windows |

**EXHIBIT "C" Page 42 of 129**

| | | | |
|---|---|---|---|
| 70.199.137.149 | 4/17/2017 19:17:20 | 4/17/2017 19:17:20 | iOS 10.3.1 |
| 73.77.64.209 | 4/17/2017 22:03:12 | 4/17/2017 22:03:12 | iOS 10.3.1 |
| 70.198.65.203 | 4/17/2017 23:14:23 | 6/12/2017 22:43:49 | iOS 10.3.1Android 6.0.1 |
| 70.198.65.203 | 4/17/2017 23:14:23 | 4/17/2017 23:14:23 | iOS 10.3.1 |
| 70.198.65.203 | 4/17/2017 23:14:23 | 6/12/2017 22:43:49 | iOS 10.3.1Android 6.0.1 |
| 174.237.7.66 | 4/18/2017 00:09:20 | 4/18/2017 00:09:20 | Android 4.4.4 |
| 12.216.77.52 | 4/18/2017 14:32:31 | 4/18/2017 14:33:32 | Windows 7 |
| 12.216.77.52 | 4/18/2017 14:32:31 | 4/18/2017 14:33:32 | Windows 7 |
| 12.216.77.52 | 4/18/2017 14:32:31 | 4/18/2017 14:33:32 | Windows 7 |
| 192.55.2.36 | 4/18/2017 16:12:07 | 4/18/2017 16:12:07 | Windows |
| 64.184.104.58 | 4/18/2017 19:14:14 | 4/18/2017 19:14:14 | iOS 10.3.1 |
| 108.91.91.204 | 4/18/2017 19:47:00 | 4/18/2017 19:47:00 | iOS 10.3.1 |
| 107.77.205.219 | 4/18/2017 21:09:07 | 4/18/2017 21:09:07 | iOS 10.3.1 |
| 50.249.86.185 | 4/18/2017 21:12:54 | 4/18/2017 21:12:54 | iOS 10.3.1 |
| 104.129.192.79 | 4/18/2017 21:27:30 | 4/18/2017 21:27:30 | Windows 7 |
| 100.7.63.146 | 4/19/2017 00:53:39 | 4/19/2017 00:53:39 | iOS 10.3.1 |
| 108.16.109.25 | 4/19/2017 14:36:30 | 4/19/2017 14:38:25 | iOS 10.3.1 |
| 98.165.14.209 | 4/19/2017 19:38:59 | 4/19/2017 19:38:59 | iOS 10.3.1 |
| 50.246.20.185 | 4/19/2017 20:12:41 | 5/9/2017 18:02:30 | Windows 7 |
| 50.246.20.185 | 4/19/2017 20:12:41 | 5/9/2017 18:02:30 | Windows 7 |
| 50.246.20.185 | 4/19/2017 20:12:41 | 4/19/2017 20:12:41 | Windows 7 |
| 50.246.20.185 | 4/19/2017 20:12:41 | 5/9/2017 18:02:30 | Windows 7 |
| 64.47.54.5 | 4/19/2017 20:22:08 | 6/29/2017 20:23:57 | Windows 7 |
| 64.47.54.5 | 4/19/2017 20:22:08 | 6/29/2017 20:23:57 | Windows 7 |
| 76.100.16.41 | 4/19/2017 20:53:20 | 7/10/2017 14:48:40 | Mac OS X 10.12.4iOS 10.3.2Mac OS X 10.12.5 |
| 76.100.16.41 | 4/19/2017 20:53:20 | 4/19/2017 20:53:20 | Mac OS X 10.12.4 |
| 76.100.16.41 | 4/19/2017 20:53:20 | 7/10/2017 14:48:40 | Mac OS X 10.12.4iOS 10.3.2Mac OS X 10.12.5 |
| 76.100.16.41 | 4/19/2017 20:53:20 | 7/10/2017 14:48:40 | Mac OS X 10.12.4iOS 10.3.2Mac OS X 10.12.5 |
| 71.68.89.170 | 4/19/2017 23:46:47 | 4/19/2017 23:46:47 | iOS 10.2.1 |
| 100.6.188.62 | 4/20/2017 12:43:50 | 4/20/2017 12:44:32 | iOS 10.3.1 |
| 107.77.237.55 | 4/20/2017 16:15:13 | 4/20/2017 16:16:23 | Android 6.0.1 |
| 70.195.210.218 | 4/20/2017 16:30:34 | 4/20/2017 16:30:34 | iOS 10.3.1 |
| 173.168.10.171 | 4/20/2017 18:08:57 | 4/20/2017 18:08:57 | iOS 10.3.1 |
| 174.233.10.66 | 4/20/2017 18:28:38 | 4/20/2017 18:28:38 | iOS 10.3.1 |

**EXHIBIT "C" Page 43 of 129**

| IP Address | Start | End | OS |
|---|---|---|---|
| 24.233.239.119 | 4/20/2017 20:38:06 | 4/20/2017 20:38:06 | iOS 10.3.1 |
| 198.182.56.5 | 4/20/2017 20:50:59 | 4/20/2017 20:53:42 | Windows 7 |
| 198.182.56.5 | 4/20/2017 20:50:59 | 4/20/2017 20:53:42 | Windows 7 |
| 104.182.66.21 | 4/20/2017 21:28:21 | 5/25/2017 00:12:52 | Windows |
| 104.182.66.21 | 4/20/2017 21:28:21 | 5/25/2017 00:12:52 | Windows |
| 104.182.66.21 | 4/20/2017 21:28:21 | 4/20/2017 21:28:28 | Windows |
| 107.77.199.176 | 4/20/2017 22:55:43 | 4/20/2017 23:01:17 | iOS 10.3.1 |
| 199.8.28.44 | 4/20/2017 23:19:03 | 4/20/2017 23:19:03 | iOS 10.2.1 |
| 97.85.69.74 | 4/21/2017 00:21:26 | 4/21/2017 00:21:26 | iOS 10.3.1 |
| 137.103.37.97 | 4/21/2017 00:52:43 | 4/21/2017 00:52:43 | iOS 10.2.1 |
| 76.189.85.16 | 4/21/2017 13:46:12 | 4/21/2017 13:46:12 | iOS 10.3.1 |
| 66.196.222.54 | 4/21/2017 15:23:16 | 4/21/2017 15:23:16 | iOS 10.2 |
| 174.233.14.28 | 4/21/2017 17:43:04 | 4/21/2017 17:43:04 | iOS 10.2.1 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 5/24/2017 19:15:41 | Windows 7 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 4/21/2017 19:19:24 | Windows 7 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 5/24/2017 19:15:41 | Windows 7 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 5/24/2017 19:15:41 | Windows 7 |
| 38.108.118.194 | 4/21/2017 18:07:32 | 4/21/2017 19:19:24 | Windows 7 |
| 172.4.202.88 | 4/21/2017 18:59:15 | 4/21/2017 18:59:15 | iOS 10.3.1 |
| 104.56.120.89 | 4/21/2017 19:52:41 | 4/21/2017 19:52:41 | iOS 10.3.1 |
| 172.56.4.56 | 4/21/2017 19:54:25 | 4/21/2017 19:54:25 | iOS 10.3.1 |
| 75.99.68.116 | 4/21/2017 20:53:17 | 4/21/2017 20:53:17 | iOS 10.3.1 |
| 68.111.54.137 | 4/21/2017 23:30:39 | 4/21/2017 23:30:39 | iOS 10.3.1 |
| 70.138.85.61 | 4/22/2017 00:06:43 | 4/22/2017 00:06:43 | iOS 10.3.1 |
| 71.236.207.86 | 4/24/2017 14:44:40 | 4/24/2017 14:44:40 | Mac OS X 10.12 |
| 208.54.86.252 | 4/24/2017 15:08:06 | 4/24/2017 15:08:20 | iOS 10.3.1 |
| 208.54.86.252 | 4/24/2017 15:08:06 | 4/24/2017 15:08:20 | iOS 10.3.1 |
| 98.193.6.214 | 4/24/2017 17:13:16 | 4/24/2017 17:16:09 | iOS 10.3.1 |
| 24.126.204.182 | 4/24/2017 20:13:18 | 4/24/2017 20:13:18 | iOS 10.3.1 |
| 68.108.92.141 | 4/24/2017 22:56:24 | 6/5/2017 15:05:45 | Windows |
| 68.108.92.141 | 4/24/2017 22:56:24 | 6/5/2017 15:05:45 | Windows |
| 68.108.92.141 | 4/24/2017 22:56:24 | 6/5/2017 15:05:45 | Windows |
| 68.108.92.141 | 4/24/2017 22:56:24 | 6/5/2017 15:05:45 | Windows |
| 169.54.65.196 | 4/24/2017 22:57:28 | 4/24/2017 22:57:28 | iOS 10.2.1 |

**EXHIBIT "C" Page 44 of 129**

| | | | |
|---|---|---|---|
| 128.128.32.110 | 4/25/2017 13:33:17 | 4/25/2017 13:33:17 | Windows 7 |
| 208.80.211.141 | 4/25/2017 16:09:00 | 4/25/2017 16:09:00 | Windows 8.1 |
| 100.2.60.189 | 4/25/2017 16:42:33 | 4/25/2017 16:42:33 | iOS 10.3.1 |
| 172.56.22.240 | 4/25/2017 17:39:01 | 4/25/2017 17:39:01 | Android 6.0.1 |
| 70.211.128.177 | 4/25/2017 19:04:04 | 4/25/2017 19:04:04 | iOS 10.3.1 |
| 216.239.164.83 | 4/25/2017 20:14:26 | 4/25/2017 20:14:26 | iOS 10.3.1 |
| 50.255.102.137 | 4/25/2017 22:04:55 | 4/25/2017 22:04:55 | Windows 7 |
| 72.24.82.254 | 4/26/2017 00:43:06 | 4/26/2017 00:43:06 | iOS 10.3.1 |
| 174.232.8.9 | 4/26/2017 13:57:00 | 4/26/2017 13:57:00 | iOS 10.3.1 |
| 64.78.240.141 | 4/26/2017 15:25:32 | 4/26/2017 15:25:57 | iOS 10.3.1 |
| 64.78.240.141 | 4/26/2017 15:25:32 | 4/26/2017 15:25:57 | iOS 10.3.1 |
| 24.130.18.240 | 4/26/2017 15:57:35 | 4/26/2017 15:57:35 | iOS 10.3.1 |
| 70.196.133.25 | 4/26/2017 16:47:53 | 4/26/2017 16:47:53 | iOS 10.3.1 |
| 174.205.14.221 | 4/26/2017 17:25:12 | 4/26/2017 17:25:12 | iOS 10.2.1 |
| 66.87.117.195 | 4/26/2017 19:17:56 | 4/26/2017 19:17:56 | Android 5.0 |
| 107.77.230.71 | 4/26/2017 19:42:40 | 4/26/2017 19:42:40 | Android 7.0 |
| 172.58.12.41 | 4/26/2017 23:21:49 | 4/26/2017 23:21:49 | iOS 10.2.1 |
| 107.77.196.128 | 4/26/2017 23:32:14 | 4/26/2017 23:32:14 | iOS 10.3.1 |
| 162.206.2.0 | 4/27/2017 00:57:28 | 4/27/2017 00:57:28 | iOS 10.3.1 |
| 172.58.217.233 | 4/27/2017 00:57:51 | 4/27/2017 00:57:51 | Android 6.0.1 |
| 104.55.141.13 | 4/27/2017 12:54:34 | 4/27/2017 12:59:53 | Windows |
| 174.192.29.82 | 4/27/2017 14:37:06 | 4/27/2017 14:37:06 | iOS 10.3.1 |
| 98.191.110.10 | 4/27/2017 16:20:32 | 4/27/2017 16:20:32 | iOS 10.3.1 |
| 73.84.242.193 | 4/27/2017 20:34:06 | 4/27/2017 20:34:06 | Android 7.0 |
| 174.192.17.42 | 4/27/2017 20:58:35 | 4/27/2017 20:58:35 | iOS 10.3.1 |
| 23.124.37.23 | 4/27/2017 22:37:20 | 4/27/2017 22:37:20 | iOS 10.3.1 |
| 70.197.134.65 | 4/27/2017 23:42:41 | 4/27/2017 23:42:41 | iOS 10.2.1 |
| 107.222.88.67 | 4/28/2017 00:21:44 | 4/28/2017 00:21:44 | iOS 10.3.1 |
| 68.42.7.10 | 4/28/2017 21:23:04 | 4/28/2017 21:23:04 | iOS 10.3.1 |
| 174.104.250.95 | 4/28/2017 22:19:31 | 4/28/2017 22:19:31 | iOS 10.3.1 |
| 159.118.41.142 | 5/1/2017 13:42:20 | 5/1/2017 13:42:20 | iOS 10.3.1 |
| 70.214.37.108 | 5/1/2017 13:50:59 | 5/1/2017 13:50:59 | iOS 10.3.1 |
| 107.77.160.19 | 5/1/2017 16:14:13 | 5/1/2017 16:14:13 | iOS 10.3.1 |
| 130.76.24.30 | 5/1/2017 17:15:37 | 5/1/2017 19:33:58 | Windows 7 |

**EXHIBIT "C" Page 45 of 129**

| IP | Start | End | OS |
|---|---|---|---|
| 130.76.24.30 | 5/1/2017 17:15:37 | 5/1/2017 19:33:58 | Windows 7 |
| 172.58.23.199 | 5/1/2017 17:48:51 | 5/1/2017 17:53:26 | iOS 10.3.1 |
| 172.58.23.199 | 5/1/2017 17:48:51 | 5/1/2017 17:53:26 | iOS 10.3.1 |
| 47.147.135.208 | 5/1/2017 18:31:08 | 5/1/2017 18:31:08 | iOS 10.3.1 |
| 205.174.22.25 | 5/1/2017 19:19:29 | 5/1/2017 19:19:29 | iOS 10.3.1 |
| 172.58.201.252 | 5/1/2017 19:33:09 | 5/1/2017 19:33:09 | Android 6.0.1 |
| 107.77.199.56 | 5/1/2017 22:04:25 | 5/1/2017 22:04:25 | iOS 10.3.1 |
| 174.193.136.250 | 5/1/2017 23:39:21 | 5/1/2017 23:39:21 | iOS 10.3.1 |
| 73.10.139.39 | 5/2/2017 00:08:21 | 5/2/2017 00:08:21 | Mac OS X 10.9.5 |
| 174.201.16.54 | 5/2/2017 15:04:33 | 5/2/2017 15:04:33 | iOS 10.3.1 |
| 108.239.176.192 | 5/2/2017 17:17:14 | 5/2/2017 17:17:14 | Windows |
| 107.77.192.48 | 5/2/2017 17:28:57 | 5/2/2017 17:29:38 | iOS 10.3.1 |
| 108.231.33.203 | 5/2/2017 20:51:28 | 5/2/2017 20:51:29 | iOS 10.3.1 |
| 108.231.33.203 | 5/2/2017 20:51:28 | 5/2/2017 20:51:29 | iOS 10.3.1 |
| 71.9.181.30 | 5/2/2017 21:41:18 | 5/2/2017 21:41:18 | iOS 10.3.1 |
| 70.214.88.213 | 5/2/2017 23:59:03 | 5/2/2017 23:59:03 | iOS 10.3.1 |
| 73.156.137.152 | 5/3/2017 00:20:45 | 5/3/2017 00:20:45 | iOS 10.3.1 |
| 97.101.184.105 | 5/3/2017 00:26:53 | 5/3/2017 00:26:53 | iOS 10.3.1 |
| 209.31.87.150 | 5/3/2017 00:30:29 | 5/3/2017 00:30:29 | iOS 10.3.1 |
| 174.194.16.165 | 5/3/2017 12:36:26 | 5/3/2017 12:36:26 | iOS 10.2.1 |
| 71.83.250.129 | 5/3/2017 15:51:03 | 5/3/2017 15:51:03 | iOS 10.3.1 |
| 63.229.7.7 | 5/4/2017 00:26:03 | 5/4/2017 00:26:03 | iOS 10.3.1 |
| 172.58.185.69 | 5/4/2017 15:43:12 | 5/4/2017 15:43:12 | iOS 10.3.1 |
| 66.87.144.100 | 5/4/2017 16:25:31 | 5/4/2017 16:25:40 | iOS 10.3.1 |
| 66.87.144.100 | 5/4/2017 16:25:31 | 5/4/2017 16:25:40 | iOS 10.3.1 |
| 174.238.137.35 | 5/4/2017 16:52:51 | 5/4/2017 16:52:51 | iOS 10.3.1 |
| 136.33.90.145 | 5/4/2017 17:10:18 | 6/13/2017 14:36:37 | iOS 10.3.1iOS 10.3.2 |
| 136.33.90.145 | 5/4/2017 17:10:18 | 6/13/2017 14:36:37 | iOS 10.3.1iOS 10.3.2 |
| 107.77.215.66 | 5/4/2017 18:42:48 | 5/4/2017 18:42:48 | iOS 10.3.1 |
| 75.185.95.117 | 5/4/2017 20:31:19 | 5/4/2017 20:31:19 | iOS 10.2.1 |
| 107.77.235.135 | 5/4/2017 20:57:50 | 5/4/2017 20:57:50 | iOS 10.2.1 |
| 166.182.80.34 | 5/4/2017 20:59:43 | 5/4/2017 20:59:43 | iOS 10.3.1 |
| 107.77.165.11 | 5/4/2017 21:57:15 | 5/4/2017 22:00:07 | Android 7.0 |
| 208.184.162.142 | 5/4/2017 22:12:09 | 5/4/2017 22:12:09 | iOS 10.3.1 |

**EXHIBIT "C" Page 46 of 129**

| | | | |
|---|---|---|---|
| 24.236.116.210 | 5/5/2017 00:38:07 | 5/5/2017 00:38:07 | iOS 10.3.1 |
| 162.115.236.102 | 5/5/2017 14:32:38 | 6/26/2017 15:58:46 | Windows 7 |
| 162.115.236.102 | 5/5/2017 14:32:38 | 6/26/2017 15:58:46 | Windows 7 |
| 162.115.236.102 | 5/5/2017 14:32:38 | 6/26/2017 15:58:46 | Windows 7 |
| 206.220.217.194 | 5/5/2017 15:47:45 | 5/16/2017 19:16:49 | Windows 7 |
| 206.220.217.194 | 5/5/2017 15:47:45 | 5/16/2017 19:16:49 | Windows 7 |
| 99.17.92.23 | 5/5/2017 15:56:43 | 5/5/2017 15:56:43 | iOS 10.3.1 |
| 107.77.241.1 | 5/5/2017 16:06:23 | 5/5/2017 16:06:33 | Android 6.0.1 |
| 107.77.241.1 | 5/5/2017 16:06:23 | 5/5/2017 16:06:33 | Android 6.0.1 |
| 70.195.216.1 | 5/5/2017 17:01:22 | 5/5/2017 19:06:11 | iOS 10.3.1 |
| 66.87.118.138 | 5/5/2017 20:43:44 | 5/5/2017 20:43:44 | iOS 10.3.1 |
| 140.186.194.175 | 5/5/2017 22:10:08 | 5/5/2017 22:10:08 | iOS 10.3.1 |
| 107.77.216.27 | 5/5/2017 22:46:42 | 5/5/2017 22:46:42 | Android 7.0 |
| 98.243.121.51 | 5/5/2017 23:56:14 | 5/5/2017 23:56:15 | iOS 10.3.1 |
| 98.243.121.51 | 5/5/2017 23:56:14 | 5/5/2017 23:56:15 | iOS 10.3.1 |
| 70.198.130.8 | 5/8/2017 18:15:45 | 5/8/2017 18:16:21 | iOS 10.3.1iOS 10.2 |
| 70.198.130.8 | 5/8/2017 18:15:45 | 5/8/2017 18:16:21 | iOS 10.3.1iOS 10.2 |
| 172.58.168.42 | 5/8/2017 18:30:31 | 5/8/2017 18:32:37 | iOS 10.3.1 |
| 74.106.8.242 | 5/8/2017 19:24:30 | 5/8/2017 19:24:30 | Windows 7 |
| 70.210.80.190 | 5/8/2017 21:02:52 | 5/8/2017 21:02:52 | Android 7.0 |
| 107.77.197.91 | 5/8/2017 21:38:42 | 5/8/2017 21:38:42 | iOS 10.3.1 |
| 174.255.131.125 | 5/8/2017 22:47:36 | 5/8/2017 22:47:36 | iOS 10.3.1 |
| 172.58.99.146 | 5/8/2017 23:04:40 | 5/8/2017 23:04:40 | iOS 10.3.1 |
| 73.98.153.12 | 5/8/2017 23:21:31 | 5/8/2017 23:21:39 | Windows |
| 174.233.135.0 | 5/9/2017 00:28:53 | 5/9/2017 00:28:53 | iOS 10.3.1 |
| 107.77.220.204 | 5/9/2017 16:45:59 | 5/9/2017 16:49:07 | iOS 10.3.1 |
| 107.77.219.79 | 5/9/2017 22:21:14 | 5/9/2017 22:21:14 | iOS 10.3.1 |
| 173.81.97.58 | 5/9/2017 23:23:49 | 5/9/2017 23:23:49 | iOS 10.3.1 |
| 71.55.97.193 | 5/10/2017 00:57:33 | 5/10/2017 00:58:58 | iOS 10.3.1 |
| 71.55.97.193 | 5/10/2017 00:57:33 | 5/10/2017 00:58:58 | iOS 10.3.1 |
| 67.55.220.86 | 5/10/2017 14:46:05 | 5/10/2017 14:46:05 | iOS 10.3.1 |
| 208.122.70.6 | 5/10/2017 15:20:33 | 5/10/2017 15:22:57 | iOS 10.3.1Android 6.0 |
| 208.122.70.6 | 5/10/2017 15:20:33 | 5/10/2017 15:22:57 | iOS 10.3.1Android 6.0 |
| 99.122.139.185 | 5/10/2017 15:41:49 | 5/10/2017 15:41:49 | iOS 10.3.1 |

| | | | |
|---|---|---|---|
| 45.53.29.164 | 5/10/2017 16:19:23 | 5/10/2017 16:20:09 | iOS 10.3.1 |
| 99.95.72.34 | 5/10/2017 17:22:38 | 5/10/2017 17:22:38 | iOS 9.3.5 |
| 24.1.146.185 | 5/10/2017 18:38:57 | 5/10/2017 18:38:57 | iOS 10.3.1 |
| 75.1.136.137 | 5/10/2017 23:08:05 | 5/10/2017 23:08:05 | iOS 10.3.1 |
| 107.77.227.68 | 5/11/2017 16:46:29 | 5/11/2017 16:46:29 | iOS 10.3.1 |
| 128.125.156.2 | 5/11/2017 16:53:45 | 5/30/2017 17:33:09 | Linux |
| 128.125.156.2 | 5/11/2017 16:53:45 | 5/30/2017 17:33:09 | Linux |
| 128.125.156.2 | 5/11/2017 16:53:45 | 5/30/2017 17:33:09 | Linux |
| 128.125.156.2 | 5/11/2017 16:53:45 | 5/30/2017 17:33:09 | Linux |
| 66.87.120.197 | 5/11/2017 18:33:40 | 5/11/2017 18:33:40 | iOS 10.3.1 |
| 107.77.210.51 | 5/11/2017 20:18:43 | 5/11/2017 20:18:43 | iOS 10.3.1 |
| 99.203.0.208 | 5/11/2017 23:46:37 | 5/11/2017 23:46:37 | iOS 10.3.1 |
| 73.202.140.221 | 5/12/2017 00:23:28 | 5/12/2017 00:27:15 | iOS 10.3.1 |
| 108.6.29.109 | 5/12/2017 00:53:38 | 5/12/2017 00:53:38 | iOS 10.3.1 |
| 166.182.82.113 | 5/12/2017 12:28:31 | 5/12/2017 12:29:19 | iOS 10.3.1 |
| 73.192.149.183 | 5/12/2017 15:00:12 | 5/12/2017 15:00:12 | iOS 10.3.1 |
| 198.47.120.186 | 5/12/2017 17:56:57 | 5/12/2017 17:56:57 | iOS 10.3.1 |
| 24.46.95.74 | 5/12/2017 22:21:42 | 5/12/2017 22:21:42 | iOS 10.3.1 |
| 76.236.1.177 | 5/15/2017 12:13:50 | 5/15/2017 12:13:50 | iOS 10.3.1 |
| 216.255.101.53 | 5/15/2017 13:18:20 | 5/15/2017 13:18:20 | iOS 10.2.1 |
| 173.80.15.11 | 5/15/2017 16:25:54 | 5/15/2017 16:27:04 | iOS 10.3.1 |
| 107.77.224.169 | 5/15/2017 17:06:48 | 5/15/2017 17:06:48 | iOS 10.3.1 |
| 172.56.6.55 | 5/15/2017 17:59:23 | 5/15/2017 17:59:23 | iOS 10.3.1 |
| 66.87.116.254 | 5/15/2017 18:11:16 | 5/15/2017 18:11:16 | iOS 10.3.1 |
| 99.2.109.239 | 5/15/2017 20:24:25 | 5/15/2017 20:24:25 | iOS 10.3.1 |
| 172.58.15.9 | 5/15/2017 20:33:34 | 5/15/2017 20:33:34 | iOS 10.3.1 |
| 70.187.138.91 | 5/16/2017 13:06:34 | 5/16/2017 13:06:34 | iOS 10.3.1 |
| 71.193.204.87 | 5/16/2017 13:15:34 | 5/31/2017 20:24:33 | iOS 9.3.5Mac OS X 10.8.5 |
| 71.193.204.87 | 5/16/2017 13:15:34 | 5/31/2017 20:24:33 | iOS 9.3.5Mac OS X 10.8.5 |
| 71.193.204.87 | 5/16/2017 13:15:34 | 5/31/2017 20:24:33 | iOS 9.3.5Mac OS X 10.8.5 |
| 71.193.204.87 | 5/16/2017 13:15:34 | 5/31/2017 20:24:33 | iOS 9.3.5Mac OS X 10.8.5 |
| 166.155.132.171 | 5/16/2017 19:00:00 | 5/16/2017 19:00:42 | iOS 10.3.1 |
| 172.56.22.242 | 5/16/2017 19:22:32 | 5/16/2017 19:22:32 | Android 6.0.1 |
| 70.215.195.37 | 5/16/2017 19:40:00 | 5/16/2017 19:40:00 | iOS 10.3.1 |

**EXHIBIT "C" Page 48 of 129**

| IP Address | Start | End | OS |
|---|---|---|---|
| 107.77.232.12 | 5/16/2017 20:00:07 | 5/16/2017 20:00:07 | iOS 10.3.1 |
| 66.87.144.54 | 5/16/2017 22:13:20 | 5/16/2017 22:13:20 | Android 6.0.1 |
| 174.199.7.213 | 5/17/2017 00:12:13 | 5/17/2017 00:12:13 | Android 7.0 |
| 73.251.133.175 | 5/17/2017 00:14:33 | 5/17/2017 00:14:33 | iOS 10.3.1 |
| 68.229.238.184 | 5/17/2017 12:04:18 | 5/17/2017 12:04:18 | iOS 10.3.1 |
| 174.227.8.236 | 5/17/2017 12:16:02 | 5/17/2017 12:16:02 | iOS 10.3.1 |
| 172.58.11.69 | 5/17/2017 12:39:40 | 5/17/2017 12:39:40 | Android 7.0 |
| 98.240.127.83 | 5/17/2017 13:20:25 | 6/14/2017 15:02:45 | iOS 10.3.1iOS 10.3.2 |
| 98.240.127.83 | 5/17/2017 13:20:25 | 6/14/2017 15:02:45 | iOS 10.3.1iOS 10.3.2 |
| 107.77.200.136 | 5/17/2017 14:09:34 | 5/17/2017 14:09:34 | iOS 10.2 |
| 170.135.241.45 | 5/17/2017 16:55:26 | 6/16/2017 19:29:41 | Windows 7 |
| 66.25.253.88 | 5/17/2017 20:27:25 | 5/17/2017 20:27:25 | iOS 9.3.5 |
| 166.216.159.101 | 5/17/2017 20:56:53 | 5/17/2017 20:56:53 | iOS 10.3.1 |
| 69.193.0.142 | 5/17/2017 22:25:33 | 5/17/2017 22:25:33 | iOS 10.3.1 |
| 172.56.4.211 | 5/17/2017 23:48:44 | 5/17/2017 23:48:44 | iOS 10.3.1 |
| 158.123.160.40 | 5/18/2017 12:32:12 | 5/18/2017 12:32:12 | iOS 10.3.1 |
| 173.63.242.112 | 5/18/2017 13:55:32 | 5/18/2017 13:55:32 | iOS 10.3.1 |
| 107.77.215.233 | 5/18/2017 15:44:37 | 5/18/2017 15:48:32 | iOS 10.2.1 |
| 174.233.138.106 | 5/18/2017 17:05:03 | 5/18/2017 17:21:48 | iOS 10.3.2 |
| 174.223.140.226 | 5/18/2017 18:43:46 | 5/18/2017 18:43:46 | iOS 10.3.1 |
| 174.223.8.27 | 5/18/2017 18:52:52 | 5/18/2017 18:54:07 | iOS 10.3.1 |
| 174.221.0.87 | 5/18/2017 20:47:25 | 5/18/2017 20:47:25 | iOS 10.3.1 |
| 174.219.18.42 | 5/18/2017 21:50:23 | 5/18/2017 21:50:23 | iOS 10.3.1 |
| 50.151.96.80 | 5/18/2017 22:37:04 | 5/18/2017 22:37:04 | iOS 10.3.1 |
| 173.91.181.82 | 5/18/2017 22:50:22 | 5/18/2017 22:50:22 | Android 7.0 |
| 66.87.151.1 | 5/18/2017 23:21:33 | 5/18/2017 23:21:33 | iOS 10.2.1 |
| 174.238.145.131 | 5/18/2017 23:59:46 | 5/18/2017 23:59:46 | iOS 10.3.1 |
| 107.77.215.141 | 5/19/2017 00:51:01 | 5/29/2017 17:00:36 | iOS 10.3.1Android 7.0 |
| 107.77.215.141 | 5/19/2017 00:51:01 | 5/29/2017 17:00:36 | iOS 10.3.1Android 7.0 |
| 163.230.237.3 | 5/19/2017 13:16:33 | 5/19/2017 13:38:50 | Android 7.0 |
| 75.189.49.233 | 5/19/2017 13:51:33 | 5/19/2017 13:51:33 | iOS 10.3.1 |
| 107.77.222.195 | 5/19/2017 14:37:00 | 5/19/2017 14:37:00 | iOS 10.3.1 |
| 74.62.117.130 | 5/19/2017 15:54:51 | 5/19/2017 15:56:51 | iOS 10.3.2 |
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |

| IP | Start | End | OS |
|---|---|---|---|
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |
| 96.227.219.48 | 5/19/2017 16:22:01 | 5/25/2017 20:06:32 | Windows 7 |
| 64.60.102.117 | 5/19/2017 16:32:43 | 5/19/2017 16:32:43 | iOS 10.3.1 |
| 108.171.132.165 | 5/19/2017 18:38:29 | 5/19/2017 18:38:29 | Windows |
| 45.36.132.149 | 5/19/2017 22:33:35 | 5/19/2017 22:33:35 | iOS 10.3.1 |
| 71.47.243.229 | 5/22/2017 12:14:51 | 5/22/2017 12:14:51 | iOS 10.3.1 |
| 174.228.134.228 | 5/22/2017 14:23:29 | 5/22/2017 14:23:29 | iOS 10.3.1 |
| 174.227.10.237 | 5/22/2017 16:12:36 | 5/22/2017 16:12:36 | iOS 10.3.1 |
| 174.200.1.134 | 5/22/2017 16:32:57 | 5/22/2017 16:32:57 | iOS 10.2.1 |
| 107.77.236.219 | 5/22/2017 17:45:47 | 5/22/2017 17:45:47 | iOS 10.3.1 |
| 174.232.4.47 | 5/22/2017 19:49:10 | 5/22/2017 19:49:29 | iOS 10.3.1 |
| 99.98.124.178 | 5/22/2017 23:46:15 | 5/22/2017 23:46:15 | iOS 10.3.1 |
| 66.87.19.106 | 5/23/2017 14:46:20 | 5/23/2017 14:46:20 | Android 7.0 |
| 174.227.1.246 | 5/23/2017 15:22:25 | 5/23/2017 15:22:25 | iOS 10.3.1 |
| 174.200.10.208 | 5/23/2017 15:45:39 | 5/23/2017 15:45:39 | Android 7.0 |
| 70.197.140.29 | 5/23/2017 16:10:57 | 5/23/2017 16:10:57 | Android 7.0 |
| 174.228.137.238 | 5/23/2017 16:19:25 | 5/23/2017 16:19:25 | iOS 10.3.1 |
| 24.22.17.151 | 5/23/2017 17:25:35 | 5/23/2017 17:25:35 | iOS 10.3.1 |
| 204.52.189.242 | 5/23/2017 17:39:40 | 5/23/2017 17:39:40 | Windows 7 |
| 107.77.202.40 | 5/23/2017 17:54:12 | 5/23/2017 17:54:12 | iOS 10.3.1 |
| 174.192.32.245 | 5/23/2017 17:54:30 | 5/23/2017 18:08:28 | iOS 10.2.1 |
| 12.132.140.205 | 5/23/2017 20:43:01 | 5/23/2017 20:43:01 | Mac OS X 10.10.5 |
| 73.109.60.184 | 5/23/2017 23:34:18 | 5/23/2017 23:34:18 | iOS 10.3.1 |
| 68.80.49.110 | 5/23/2017 23:34:43 | 5/23/2017 23:34:43 | iOS 10.3.1 |
| 50.40.220.16 | 5/24/2017 00:39:37 | 5/24/2017 00:39:37 | iOS 9.3.5 |
| 24.183.157.220 | 5/24/2017 18:16:33 | 5/24/2017 18:16:33 | iOS 10.3.1 |
| 208.87.233.201 | 5/24/2017 20:37:29 | 5/24/2017 20:37:29 | Windows 7 |
| 173.168.50.9 | 5/24/2017 21:14:35 | 5/24/2017 21:14:35 | iOS 10.3.1 |
| 24.184.62.173 | 5/24/2017 21:39:31 | 5/24/2017 21:39:31 | iOS 10.3.1 |
| 107.77.216.210 | 5/24/2017 22:09:16 | 5/24/2017 22:09:16 | iOS 10.3.2 |
| 68.204.174.69 | 5/24/2017 22:24:36 | 5/24/2017 22:24:36 | iOS 10.3.2 |
| 73.4.85.139 | 5/24/2017 23:46:53 | 5/24/2017 23:46:53 | iOS 10.3.1 |

| IP Address | Date/Time 1 | Date/Time 2 | OS |
|---|---|---|---|
| 172.13.216.43 | 5/24/2017 23:54:43 | 5/24/2017 23:54:43 | iOS 10.3.1 |
| 107.220.180.144 | 5/25/2017 00:02:33 | 5/25/2017 00:02:33 | iOS 10.3.1 |
| 66.87.145.38 | 5/25/2017 12:32:43 | 5/25/2017 12:32:43 | iOS 10.3.1 |
| 70.168.228.252 | 5/25/2017 18:05:07 | 5/25/2017 18:05:07 | iOS 10.3.1 |
| 76.108.70.42 | 5/25/2017 21:12:38 | 5/25/2017 21:12:38 | iOS 10.3.2 |
| 70.209.195.231 | 5/25/2017 23:41:07 | 5/25/2017 23:41:07 | iOS 10.3.1 |
| 172.56.28.239 | 5/26/2017 16:15:38 | 5/26/2017 16:15:38 | iOS 10.2.1 |
| 172.58.11.229 | 5/26/2017 16:35:45 | 5/26/2017 16:35:45 | iOS 10.3.2 |
| 172.58.153.179 | 5/26/2017 18:21:07 | 5/26/2017 18:21:07 | iOS 10.3.2 |
| 107.77.173.4 | 5/26/2017 18:56:17 | 5/26/2017 18:56:17 | Android 7.0 |
| 184.166.94.196 | 5/26/2017 20:00:35 | 5/26/2017 20:00:35 | iOS 10.3.2 |
| 172.58.201.42 | 5/26/2017 22:00:26 | 5/26/2017 22:00:26 | iOS 10.3.1 |
| 172.58.56.219 | 5/26/2017 22:11:14 | 5/26/2017 22:11:14 | iOS 10.3.2 |
| 174.228.139.137 | 5/27/2017 00:14:15 | 5/27/2017 00:14:15 | iOS 10.3.1 |
| 70.197.135.15 | 5/29/2017 13:30:35 | 5/29/2017 13:30:35 | iOS 10.3.2 |
| 23.118.28.235 | 5/29/2017 13:59:16 | 5/29/2017 13:59:16 | iOS 10.3.2 |
| 107.77.204.25 | 5/29/2017 15:15:10 | 5/29/2017 15:15:10 | iOS 10.3.2 |
| 172.58.158.243 | 5/29/2017 15:19:01 | 5/29/2017 15:19:01 | Android 7.0 |
| 97.82.218.187 | 5/29/2017 16:05:12 | 5/29/2017 16:05:12 | iOS 10.3.2 |
| 70.214.37.41 | 5/29/2017 16:34:09 | 5/29/2017 16:34:09 | iOS 10.3.2 |
| 107.198.160.194 | 5/29/2017 16:47:03 | 5/29/2017 16:47:03 | Mac OS X 10.12.4 |
| 107.77.228.232 | 5/29/2017 16:58:31 | 5/29/2017 17:00:05 | iOS 10.3.1 |
| 107.77.228.232 | 5/29/2017 16:58:31 | 5/29/2017 17:00:05 | iOS 10.3.1 |
| 12.245.54.54 | 5/29/2017 16:59:45 | 5/29/2017 16:59:45 | iOS 10.3.2 |
| 107.77.198.5 | 5/29/2017 17:01:47 | 5/29/2017 17:01:47 | iOS 10.3.2 |
| 24.24.238.3 | 5/29/2017 17:50:05 | 5/29/2017 17:50:05 | iOS 10.3.2 |
| 67.191.6.51 | 5/29/2017 18:54:13 | 5/29/2017 18:54:13 | iOS 10.3.1 |
| 24.158.236.58 | 5/29/2017 19:01:46 | 5/29/2017 19:01:46 | iOS 10.3.1 |
| 66.87.72.181 | 5/29/2017 19:53:49 | 5/29/2017 19:53:49 | iOS 10.3.1 |
| 70.211.70.243 | 5/29/2017 21:26:14 | 5/29/2017 21:26:14 | iOS 10.3.2 |
| 107.77.219.85 | 5/29/2017 21:32:49 | 5/29/2017 21:32:49 | iOS 10.3.2 |
| 174.197.11.164 | 5/30/2017 12:50:28 | 5/30/2017 12:50:28 | iOS 10.3.1 |
| 12.247.25.242 | 5/30/2017 14:40:38 | 5/30/2017 14:40:38 | Windows |
| 12.247.25.242 | 5/30/2017 14:40:45 | 5/30/2017 14:41:50 | WindowsWindows 7 |

| | | | |
|---|---|---|---|
| 12.247.25.242 | 5/30/2017 14:40:45 | 5/30/2017 14:41:50 | WindowsWindows 7 |
| 12.247.25.242 | 5/30/2017 14:40:45 | 5/30/2017 14:41:50 | WindowsWindows 7 |
| 12.247.25.242 | 5/30/2017 14:40:45 | 5/30/2017 14:41:50 | WindowsWindows 7 |
| 69.9.12.150 | 5/30/2017 15:51:06 | 5/30/2017 15:51:06 | iOS 10.3.2 |
| 107.77.226.9 | 5/30/2017 18:37:28 | 5/30/2017 18:37:28 | iOS 10.3.1 |
| 174.199.19.33 | 5/30/2017 19:22:51 | 5/30/2017 19:22:51 | iOS 10.3.2 |
| 70.215.212.60 | 5/30/2017 19:33:41 | 5/30/2017 19:33:41 | iOS 10.3.1 |
| 174.233.142.176 | 5/30/2017 20:45:08 | 5/30/2017 20:45:08 | iOS 10.3.2 |
| 68.83.80.236 | 5/30/2017 22:38:23 | 5/30/2017 22:38:23 | iOS 10.3.2 |
| 71.227.89.40 | 5/30/2017 23:47:04 | 5/30/2017 23:47:19 | iOS 10.3.2 |
| 174.221.13.158 | 5/31/2017 00:07:34 | 5/31/2017 00:07:34 | iOS 10.3.2 |
| 174.201.7.137 | 5/31/2017 12:31:44 | 5/31/2017 12:31:44 | iOS 10.3.2 |
| 100.4.206.160 | 5/31/2017 22:30:12 | 6/17/2017 18:54:21 | iOS 10.3.1 |
| 100.4.206.160 | 5/31/2017 22:30:12 | 6/17/2017 18:54:21 | iOS 10.3.1 |
| 205.157.149.41 | 5/31/2017 23:16:40 | 5/31/2017 23:16:40 | iOS 10.3.2 |
| 173.247.1.227 | 5/31/2017 23:27:15 | 5/31/2017 23:27:15 | iOS 10.3.1 |
| 24.34.61.170 | 5/31/2017 23:30:43 | 5/31/2017 23:30:43 | iOS 10.3.2 |
| 107.77.222.84 | 6/1/2017 14:26:07 | 6/1/2017 14:26:07 | iOS 10.3.2 |
| 174.227.147.115 | 6/1/2017 15:22:21 | 6/1/2017 15:28:47 | iOS 10.3.2 |
| 174.227.147.115 | 6/1/2017 15:22:21 | 6/1/2017 15:28:47 | iOS 10.3.2 |
| 172.58.200.99 | 6/1/2017 18:07:54 | 6/1/2017 18:07:54 | iOS 10.3.2 |
| 69.136.24.32 | 6/1/2017 18:30:32 | 6/1/2017 18:30:32 | iOS 10.3.2 |
| 70.123.215.244 | 6/1/2017 18:35:41 | 6/1/2017 18:35:41 | iOS 10.3.2 |
| 166.181.82.159 | 6/1/2017 20:05:04 | 6/1/2017 20:05:04 | iOS 10.3.2 |
| 76.111.236.122 | 6/1/2017 21:25:18 | 6/1/2017 21:25:18 | iOS 10.3.1 |
| 107.77.200.51 | 6/1/2017 23:08:45 | 6/1/2017 23:08:45 | iOS 10.3.1 |
| 12.204.79.25 | 6/1/2017 23:13:46 | 6/1/2017 23:13:46 | iOS 10.3.2 |
| 209.34.34.67 | 6/1/2017 23:26:05 | 6/1/2017 23:26:05 | iOS 9.3.5 |
| 38.140.197.194 | 6/1/2017 23:31:53 | 6/1/2017 23:31:53 | Android 7.0 |
| 198.205.107.95 | 6/1/2017 23:37:53 | 6/1/2017 23:39:29 | iOS 10.3.2 |
| 71.80.104.121 | 6/2/2017 00:55:47 | 6/2/2017 00:55:47 | iOS 10.3.1 |
| 107.77.211.196 | 6/2/2017 12:36:06 | 6/2/2017 12:36:06 | iOS 10.3.1 |
| 172.58.12.38 | 6/2/2017 14:31:15 | 6/2/2017 14:31:15 | Android 7.0 |
| 70.198.39.36 | 6/2/2017 14:40:48 | 6/2/2017 14:41:40 | iOS 10.3.1 |

**EXHIBIT "C" Page 52 of 129**

| | | | |
|---|---|---|---|
| 172.56.5.136 | 6/2/2017 15:00:33 | 6/2/2017 15:00:33 | Mac OS X 10.12.5 |
| 174.218.5.122 | 6/2/2017 17:23:57 | 6/2/2017 17:23:57 | iOS 10.3.2 |
| 23.240.207.160 | 6/2/2017 17:55:53 | 6/2/2017 17:55:53 | iOS 10.3.2 |
| 174.193.134.13 | 6/2/2017 17:58:50 | 6/2/2017 17:58:50 | Android 7.0 |
| 107.77.165.11 | 6/2/2017 17:58:55 | 6/2/2017 17:58:55 | Android 6.0.1 |
| 73.106.72.184 | 6/2/2017 19:18:08 | 6/2/2017 19:19:34 | iOS 10.3.2 |
| 107.77.206.142 | 6/2/2017 23:00:55 | 6/2/2017 23:00:55 | iOS 10.3.2 |
| 107.77.241.4 | 6/5/2017 12:36:15 | 6/5/2017 12:36:16 | Android 6.0.1 |
| 107.77.241.4 | 6/5/2017 12:36:15 | 6/5/2017 12:36:16 | Android 6.0.1 |
| 66.87.135.35 | 6/5/2017 16:56:32 | 6/5/2017 16:56:32 | iOS 10.3.2 |
| 67.172.104.140 | 6/5/2017 17:00:15 | 6/5/2017 17:00:15 | iOS 10.3.2 |
| 144.160.98.92 | 6/5/2017 17:00:34 | 6/5/2017 17:00:34 | Windows 7 |
| 71.47.51.104 | 6/5/2017 18:47:58 | 6/5/2017 18:47:58 | iOS 10.3.2 |
| 208.186.119.162 | 6/5/2017 22:49:00 | 6/5/2017 22:49:00 | iOS 10.3.2 |
| 174.200.18.86 | 6/5/2017 23:48:36 | 6/5/2017 23:48:36 | Android 7.0 |
| 207.98.251.254 | 6/6/2017 00:06:13 | 6/6/2017 00:06:13 | iOS 10.3.2 |
| 107.77.202.117 | 6/6/2017 00:19:37 | 6/6/2017 00:19:37 | iOS 10.3.1 |
| 107.77.198.92 | 6/6/2017 00:33:32 | 6/6/2017 00:35:11 | Android 7.0 |
| 107.77.198.92 | 6/6/2017 00:33:32 | 6/6/2017 00:35:11 | Android 7.0 |
| 107.77.198.92 | 6/6/2017 00:33:32 | 6/6/2017 00:35:11 | Android 7.0 |
| 108.197.60.234 | 6/6/2017 12:37:25 | 6/6/2017 12:37:25 | iOS 10.3.2 |
| 107.77.224.157 | 6/6/2017 13:27:01 | 6/6/2017 13:31:19 | iOS 10.3.1 |
| 107.77.205.96 | 6/6/2017 14:58:31 | 6/6/2017 15:02:21 | Android 7.0 |
| 107.77.205.96 | 6/6/2017 14:58:31 | 6/6/2017 15:02:21 | Android 7.0 |
| 64.178.234.118 | 6/6/2017 15:09:23 | 6/6/2017 15:09:23 | iOS 10.3.1 |
| 24.180.36.170 | 6/6/2017 15:24:07 | 6/6/2017 15:25:15 | iOS 10.3.1 |
| 70.198.73.11 | 6/6/2017 16:03:31 | 6/6/2017 16:03:31 | iOS 10.3.2 |
| 107.77.216.38 | 6/6/2017 16:35:56 | 6/6/2017 16:35:56 | iOS 10.2.1 |
| 24.180.36.170 | 6/6/2017 16:49:14 | 6/6/2017 16:49:14 | Windows 7 |
| 198.98.255.234 | 6/6/2017 16:59:31 | 6/6/2017 16:59:31 | iOS 10.3.2 |
| 66.87.120.118 | 6/6/2017 19:14:45 | 6/6/2017 19:14:45 | iOS 10.3.2 |
| 98.115.236.141 | 6/6/2017 23:09:38 | 6/6/2017 23:09:38 | iOS 10.2.1 |
| 173.76.11.15 | 6/6/2017 23:10:30 | 6/6/2017 23:10:30 | iOS 10.3.2 |
| 72.185.145.134 | 6/7/2017 00:33:56 | 6/7/2017 00:33:56 | iOS 10.3.2 |

**EXHIBIT "C" Page 53 of 129**

| | | | |
|---|---|---|---|
| 66.87.116.210 | 6/7/2017 14:38:10 | 6/7/2017 14:38:10 | iOS 10.3.2 |
| 199.115.210.200 | 6/7/2017 14:56:08 | 6/7/2017 14:56:08 | iOS 10.3.2 |
| 174.226.130.121 | 6/7/2017 16:10:07 | 6/7/2017 16:10:07 | Android 7.0 |
| 70.198.199.196 | 6/7/2017 22:09:06 | 6/7/2017 22:09:06 | iOS 10.3.2 |
| 73.37.41.118 | 6/7/2017 22:46:26 | 6/7/2017 22:46:26 | iOS 10.3.2 |
| 66.87.120.91 | 6/7/2017 23:02:13 | 6/7/2017 23:02:13 | iOS 10.3.2 |
| 24.210.216.230 | 6/8/2017 00:13:40 | 6/8/2017 00:13:40 | iOS 10.3.2 |
| 68.36.178.117 | 6/8/2017 00:36:47 | 6/8/2017 00:36:47 | iOS 10.3.2 |
| 71.167.165.90 | 6/8/2017 14:49:06 | 6/13/2017 15:54:12 | iOS 10.3.2 |
| 104.56.164.86 | 6/8/2017 16:03:25 | 6/8/2017 16:03:25 | iOS 10.3.2 |
| 174.227.136.95 | 6/8/2017 17:12:53 | 6/8/2017 17:12:53 | iOS 10.3.2 |
| 107.77.198.17 | 6/8/2017 18:01:04 | 6/8/2017 18:01:04 | iOS 10.0.1 |
| 76.185.87.54 | 6/8/2017 22:04:21 | 6/8/2017 22:04:21 | iOS 10.3.2 |
| 97.93.254.11 | 6/9/2017 00:05:19 | 6/9/2017 00:05:19 | iOS 10.3.2 |
| 23.115.81.36 | 6/9/2017 00:47:13 | 6/9/2017 00:47:13 | iOS 10.3.2 |
| 73.73.162.214 | 6/9/2017 12:49:49 | 6/9/2017 12:50:13 | iOS 10.3.2 |
| 107.77.227.99 | 6/9/2017 12:55:47 | 6/9/2017 12:55:47 | iOS 10.3.2 |
| 174.201.17.73 | 6/9/2017 13:29:50 | 6/9/2017 13:29:50 | iOS 10.3.1 |
| 107.77.232.49 | 6/9/2017 14:02:39 | 6/9/2017 14:02:39 | Android 7.0 |
| 107.77.226.8 | 6/9/2017 16:52:03 | 6/9/2017 16:52:03 | iOS 10.3.2 |
| 107.77.205.107 | 6/9/2017 17:34:52 | 6/9/2017 17:34:52 | Android 7.0 |
| 107.77.173.4 | 6/9/2017 17:46:48 | 6/9/2017 17:46:48 | Windows Phone 10.0 |
| 70.198.129.200 | 6/9/2017 18:55:30 | 6/9/2017 18:55:30 | iOS 10.3.2 |
| 172.56.3.178 | 6/9/2017 20:09:25 | 6/9/2017 20:09:25 | iOS 10.2.1 |
| 23.119.33.88 | 6/9/2017 20:34:05 | 6/9/2017 20:34:05 | iOS 10.3.2 |
| 70.211.137.52 | 6/9/2017 20:41:34 | 6/9/2017 20:41:34 | iOS 10.3.1 |
| 70.199.1.155 | 6/9/2017 22:18:41 | 6/9/2017 22:18:41 | iOS 10.3.1 |
| 74.109.204.50 | 6/12/2017 12:56:16 | 6/22/2017 15:37:03 | Windows |
| 74.109.204.50 | 6/12/2017 12:56:16 | 6/22/2017 15:37:03 | Windows |
| 174.227.131.164 | 6/12/2017 13:18:24 | 6/12/2017 13:20:15 | iOS 10.3.1 |
| 172.58.184.17 | 6/12/2017 14:01:22 | 6/12/2017 14:01:22 | iOS 10.3.2 |
| 70.198.131.21 | 6/12/2017 14:30:27 | 6/12/2017 14:30:27 | iOS 10.3.2 |
| 107.77.215.69 | 6/12/2017 16:57:08 | 6/12/2017 16:57:08 | iOS 10.3.2 |
| 74.109.204.50 | 6/12/2017 17:28:20 | 6/15/2017 18:26:03 | Windows |

| | | | |
|---|---|---|---|
| 74.109.204.50 | 6/12/2017 17:28:20 | 6/15/2017 18:26:03 | Windows |
| 70.199.7.148 | 6/12/2017 17:41:13 | 6/12/2017 17:41:13 | iOS 10.2.1 |
| 73.210.185.52 | 6/12/2017 18:02:47 | 6/12/2017 18:02:47 | iOS 10.3.1 |
| 73.71.156.205 | 6/12/2017 21:31:07 | 6/12/2017 21:31:07 | iOS 10.3.2 |
| 174.227.17.70 | 6/12/2017 23:28:28 | 6/12/2017 23:28:28 | iOS 10.3.2 |
| 174.209.16.84 | 6/12/2017 23:41:29 | 6/12/2017 23:50:02 | iOS 10.3.2 |
| 174.209.16.84 | 6/12/2017 23:41:29 | 6/12/2017 23:50:02 | iOS 10.3.2 |
| 70.210.137.51 | 6/12/2017 23:59:53 | 6/12/2017 23:59:53 | iOS 10.3.2 |
| 98.31.25.200 | 6/13/2017 13:54:04 | 6/13/2017 13:54:04 | iOS 10.3.2 |
| 76.99.235.65 | 6/13/2017 15:47:58 | 6/13/2017 15:47:58 | iOS 10.3.2 |
| 107.77.201.234 | 6/13/2017 16:49:55 | 6/13/2017 16:49:55 | iOS 10.3.2 |
| 107.77.215.214 | 6/13/2017 17:51:56 | 6/13/2017 17:51:56 | Android 6.0.1 |
| 172.10.141.124 | 6/13/2017 18:04:06 | 6/13/2017 18:04:06 | iOS 10.3.2 |
| 76.185.44.169 | 6/13/2017 18:49:22 | 6/13/2017 18:49:22 | iOS 10.3.2 |
| 107.77.223.111 | 6/13/2017 19:29:50 | 6/13/2017 19:29:50 | iOS 10.3.2 |
| 68.189.121.46 | 6/13/2017 20:19:47 | 6/13/2017 20:19:47 | iOS 10.3.2 |
| 174.205.28.135 | 6/13/2017 21:45:22 | 6/13/2017 21:45:22 | iOS 10.3.2 |
| 100.2.110.113 | 6/13/2017 23:01:15 | 6/13/2017 23:01:15 | iOS 10.2.1 |
| 174.237.135.196 | 6/14/2017 00:19:31 | 6/14/2017 00:19:31 | iOS 10.3.2 |
| 98.207.17.104 | 6/14/2017 00:42:21 | 6/14/2017 00:42:54 | iOS 10.3.2 |
| 107.77.235.86 | 6/14/2017 12:03:18 | 6/14/2017 12:03:18 | iOS 10.3.2 |
| 99.92.59.194 | 6/14/2017 12:39:11 | 6/14/2017 12:39:11 | iOS 10.3.2 |
| 70.214.109.4 | 6/14/2017 14:56:09 | 6/14/2017 14:56:09 | iOS 10.3.1 |
| 66.87.133.183 | 6/14/2017 15:20:37 | 7/4/2017 18:40:13 | iOS 10.3.2Android 7.0 |
| 66.87.133.183 | 6/14/2017 15:20:37 | 7/4/2017 18:40:13 | iOS 10.3.2Android 7.0 |
| 216.215.112.226 | 6/14/2017 15:27:08 | 6/14/2017 15:27:08 | Windows 7 |
| 12.187.35.250 | 6/14/2017 17:34:36 | 6/14/2017 17:34:36 | iOS 10.3.2 |
| 107.77.216.219 | 6/14/2017 18:41:14 | 6/14/2017 19:05:34 | iOS 10.3.2 |
| 174.218.15.14 | 6/14/2017 19:14:55 | 6/14/2017 19:14:55 | iOS 10.3.2 |
| 174.196.139.210 | 6/14/2017 21:39:47 | 6/14/2017 21:39:47 | iOS 10.3.1 |
| 70.127.6.160 | 6/14/2017 23:08:24 | 6/14/2017 23:08:24 | iOS 10.3.2 |
| 107.77.207.144 | 6/14/2017 23:23:37 | 6/14/2017 23:23:37 | iOS 10.3.2 |
| 70.213.13.200 | 6/14/2017 23:24:29 | 6/14/2017 23:24:29 | iOS 10.3.2 |
| 73.132.235.49 | 6/14/2017 23:31:31 | 6/14/2017 23:31:31 | iOS 10.3.2 |

**EXHIBIT "C" Page 55 of 129**

| | | | |
|---|---|---|---|
| 174.228.11.179 | 6/15/2017 00:11:43 | 6/15/2017 00:11:43 | iOS 10.3.2 |
| 66.169.170.78 | 6/15/2017 16:19:54 | 6/15/2017 16:19:54 | iOS 10.3.2 |
| 174.233.133.231 | 6/15/2017 16:36:48 | 6/15/2017 16:36:48 | iOS 10.3.2 |
| 192.146.130.64 | 6/15/2017 18:39:26 | 6/15/2017 18:39:26 | iOS 10.3.2 |
| 107.77.205.217 | 6/15/2017 19:27:53 | 6/15/2017 19:31:27 | iOS 10.3.2 |
| 68.11.105.143 | 6/15/2017 22:58:41 | 6/15/2017 22:58:41 | iOS 10.3.2 |
| 8.40.208.223 | 6/15/2017 23:01:45 | 6/15/2017 23:01:45 | iOS 10.3.2 |
| 70.199.0.157 | 6/15/2017 23:42:52 | 6/15/2017 23:42:52 | iOS 10.3.2 |
| 12.216.77.52 | 6/16/2017 00:22:26 | 6/16/2017 00:22:26 | Windows 7 |
| 72.200.29.24 | 6/16/2017 13:02:04 | 6/16/2017 13:02:04 | iOS 10.3.2 |
| 170.135.176.108 | 6/16/2017 20:15:36 | 6/22/2017 21:11:57 | Windows 7 |
| 170.135.176.108 | 6/16/2017 20:15:36 | 6/22/2017 21:11:57 | Windows 7 |
| 73.46.56.40 | 6/16/2017 20:46:16 | 6/16/2017 20:46:16 | iOS 10.3.2 |
| 66.87.131.43 | 6/16/2017 21:11:07 | 6/16/2017 21:11:07 | iOS 10.3.2 |
| 174.218.128.117 | 6/16/2017 21:44:02 | 6/16/2017 21:44:02 | iOS 10.3.2 |
| 162.247.46.86 | 6/16/2017 22:01:07 | 6/16/2017 22:01:07 | iOS 10.3.2 |
| 155.70.39.45 | 6/16/2017 22:11:47 | 6/16/2017 22:21:03 | Windows 7 |
| 174.194.27.6 | 6/16/2017 22:15:08 | 6/16/2017 22:15:08 | iOS 10.3.2 |
| 66.227.173.252 | 6/16/2017 22:55:57 | 6/16/2017 22:55:57 | iOS 10.3.2 |
| 73.162.61.91 | 6/16/2017 23:12:26 | 6/16/2017 23:12:26 | iOS 10.3.2 |
| 107.191.1.184 | 6/16/2017 23:57:17 | 6/16/2017 23:57:17 | Android 7.0 |
| 72.76.194.7 | 6/19/2017 12:35:42 | 6/19/2017 12:35:42 | iOS 10.3.2 |
| 166.216.158.106 | 6/19/2017 13:21:38 | 6/19/2017 13:21:38 | iOS 10.2 |
| 50.86.50.70 | 6/19/2017 17:16:54 | 6/19/2017 17:17:08 | iOS 10.3.2 |
| 50.86.50.70 | 6/19/2017 17:16:54 | 6/19/2017 17:17:08 | iOS 10.3.2 |
| 174.200.7.124 | 6/19/2017 22:15:53 | 6/19/2017 22:15:53 | iOS 10.3.2 |
| 108.56.206.253 | 6/19/2017 22:32:21 | 6/19/2017 22:32:21 | iOS 10.3.2 |
| 73.79.141.94 | 6/19/2017 23:08:16 | 6/19/2017 23:08:16 | iOS 10.3.2 |
| 184.96.99.156 | 6/19/2017 23:12:59 | 6/19/2017 23:12:59 | iOS 10.3.2 |
| 68.7.155.81 | 6/20/2017 00:56:47 | 6/20/2017 00:56:47 | iOS 10.3.2 |
| 74.88.150.110 | 6/20/2017 10:34:55 | 6/20/2017 10:34:55 | iOS 10.3.2 |
| 216.119.215.226 | 6/20/2017 13:07:18 | 6/20/2017 13:07:18 | iOS 10.3.1 |
| 72.42.87.171 | 6/20/2017 18:19:33 | 6/20/2017 18:19:33 | iOS 10.3.2 |
| 174.194.14.81 | 6/20/2017 18:59:20 | 6/20/2017 18:59:20 | iOS 10.3.2 |

**EXHIBIT "C" Page 56 of 129**

| | | | |
|---|---|---|---|
| 172.58.56.75 | 6/20/2017 20:07:18 | 6/20/2017 20:07:18 | iOS 10.3.2 |
| 71.224.246.192 | 6/20/2017 20:58:53 | 6/20/2017 20:58:53 | iOS 10.3.2 |
| 66.87.117.53 | 6/20/2017 21:37:41 | 6/20/2017 21:37:41 | iOS 10.3.2 |
| 70.115.0.177 | 6/20/2017 23:36:34 | 6/20/2017 23:36:34 | iOS 10.3.1 |
| 70.195.201.217 | 6/21/2017 00:33:45 | 6/21/2017 00:33:45 | iOS 10.3.2 |
| 66.140.181.77 | 6/21/2017 12:35:42 | 6/21/2017 12:35:42 | iOS 10.3.2 |
| 97.104.157.48 | 6/21/2017 14:15:37 | 6/21/2017 14:15:37 | iOS 10.3.2 |
| 70.210.136.58 | 6/21/2017 14:35:12 | 6/21/2017 14:35:12 | iOS 10.3.2 |
| 71.121.186.161 | 6/21/2017 16:34:52 | 6/21/2017 16:34:52 | iOS 10.3.2 |
| 107.77.209.26 | 6/21/2017 17:37:08 | 6/21/2017 17:37:08 | iOS 10.3.2 |
| 107.77.231.57 | 6/21/2017 19:58:35 | 6/21/2017 19:58:35 | iOS 10.3.2 |
| 207.38.198.206 | 6/21/2017 20:12:12 | 6/21/2017 20:12:12 | iOS 10.3.2 |
| 68.230.54.59 | 6/21/2017 20:21:13 | 6/21/2017 20:21:13 | iOS 10.3.2 |
| 207.191.72.58 | 6/21/2017 21:06:04 | 6/21/2017 21:06:04 | iOS 10.3.2 |
| 73.17.84.135 | 6/21/2017 22:59:46 | 6/21/2017 22:59:46 | iOS 10.3.2 |
| 98.27.162.231 | 6/21/2017 23:16:55 | 6/21/2017 23:16:55 | iOS 9.3.5 |
| 174.205.6.27 | 6/21/2017 23:18:25 | 6/21/2017 23:18:25 | iOS 10.3.2 |
| 172.5.140.18 | 6/21/2017 23:24:45 | 6/21/2017 23:27:30 | iOS 10.3.2 |
| 172.58.19.83 | 6/21/2017 23:28:07 | 6/21/2017 23:28:07 | iOS 10.3.2 |
| 99.203.0.74 | 6/21/2017 23:31:09 | 6/21/2017 23:31:09 | iOS 10.3.2 |
| 172.58.104.164 | 6/22/2017 00:04:10 | 6/22/2017 00:04:10 | iOS 10.3.2 |
| 107.77.218.48 | 6/22/2017 00:15:05 | 6/22/2017 00:15:05 | iOS 10.3.2 |
| 24.151.158.13 | 6/22/2017 15:30:45 | 6/22/2017 15:30:45 | iOS 10.3.2 |
| 142.147.85.218 | 6/22/2017 17:31:13 | 6/22/2017 17:31:13 | iOS 10.3.2 |
| 66.87.100.51 | 6/22/2017 17:31:23 | 6/22/2017 17:31:23 | iOS 10.3.2 |
| 73.171.167.172 | 6/22/2017 19:55:35 | 6/22/2017 19:55:57 | iOS 10.3.2 |
| 68.235.251.97 | 6/22/2017 20:02:28 | 6/22/2017 20:02:28 | iOS 10.3.2 |
| 107.77.198.142 | 6/22/2017 23:21:25 | 6/22/2017 23:28:44 | iOS 10.3.2 |
| 70.198.138.37 | 6/23/2017 12:58:27 | 6/23/2017 12:58:27 | iOS 10.3.2 |
| 70.214.104.90 | 6/23/2017 16:36:13 | 6/23/2017 16:54:15 | iOS 10.3.2 |
| 174.197.2.220 | 6/23/2017 17:00:33 | 6/23/2017 17:00:33 | iOS 10.3.2 |
| 149.168.131.72 | 6/23/2017 19:17:24 | 6/23/2017 19:17:24 | Windows 7 |
| 144.160.98.92 | 6/23/2017 20:50:31 | 6/23/2017 20:50:31 | Windows 7 |
| 174.233.137.235 | 6/23/2017 21:45:48 | 6/23/2017 21:45:48 | iOS 10.3.2 |

**EXHIBIT "C" Page 57 of 129**

| | | | |
|---|---|---|---|
| 76.21.187.125 | 6/23/2017 22:13:46 | 6/23/2017 22:13:46 | iOS 10.3.2 |
| 174.228.2.49 | 6/23/2017 22:19:21 | 6/23/2017 22:19:21 | iOS 10.3.2 |
| 71.117.172.84 | 6/24/2017 00:10:50 | 6/24/2017 00:10:50 | iOS 10.3.2 |
| 99.50.235.68 | 6/24/2017 00:31:55 | 6/24/2017 00:31:55 | iOS 10.3.2 |
| 98.115.130.6 | 6/24/2017 00:48:10 | 6/24/2017 00:48:10 | iOS 10.3.2 |
| 108.45.159.108 | 6/24/2017 00:54:23 | 6/24/2017 00:54:23 | iOS 10.3.2 |
| 73.235.48.73 | 6/26/2017 12:39:47 | 6/26/2017 12:39:47 | iOS 10.3.2 |
| 107.77.223.70 | 6/26/2017 14:45:50 | 6/26/2017 14:45:50 | iOS 10.3.2 |
| 74.138.51.173 | 6/26/2017 15:38:02 | 6/26/2017 15:40:42 | iOS 10.3.2 |
| 107.77.200.37 | 6/26/2017 15:52:49 | 6/26/2017 15:52:49 | iOS 10.3.2 |
| 70.195.15.80 | 6/26/2017 19:30:24 | 6/26/2017 19:30:24 | iOS 10.3.2 |
| 69.253.168.89 | 6/26/2017 20:49:20 | 6/26/2017 20:49:20 | iOS 10.3.2 |
| 172.58.100.195 | 6/26/2017 21:47:45 | 6/26/2017 21:47:45 | iOS 10.3.1 |
| 67.149.44.196 | 6/26/2017 22:17:35 | 6/26/2017 22:17:35 | iOS 10.3.2 |
| 107.77.248.129 | 6/26/2017 23:29:38 | 6/26/2017 23:29:38 | iOS 10.3.2 |
| 24.126.149.240 | 6/26/2017 23:51:13 | 6/26/2017 23:51:13 | Android 7.0 |
| 98.159.199.146 | 6/27/2017 13:09:07 | 6/27/2017 13:09:07 | iOS 10.3.2 |
| 107.77.216.158 | 6/27/2017 13:48:05 | 6/27/2017 13:48:05 | iOS 10.3.2 |
| 74.67.147.207 | 6/27/2017 15:42:26 | 6/27/2017 15:42:26 | iOS 10.3.2 |
| 69.162.16.19 | 6/27/2017 16:23:04 | 6/27/2017 16:23:04 | iOS 10.3.2 |
| 172.58.224.42 | 6/27/2017 19:42:48 | 6/27/2017 19:42:48 | Android 7.0 |
| 174.201.2.91 | 6/27/2017 20:05:56 | 6/27/2017 20:05:56 | iOS 10.3.1 |
| 76.210.185.5 | 6/27/2017 21:45:53 | 6/27/2017 21:45:53 | iOS 10.3.2 |
| 67.83.113.159 | 6/28/2017 13:20:51 | 6/29/2017 15:03:58 | iOS 10.3.2Windows |
| 67.83.113.159 | 6/28/2017 13:20:51 | 6/29/2017 15:03:58 | iOS 10.3.2Windows |
| 50.86.48.162 | 6/28/2017 16:47:29 | 6/28/2017 16:47:29 | iOS 9.3.5 |
| 67.137.12.10 | 6/28/2017 18:06:27 | 6/28/2017 18:06:27 | iOS 10.3.2 |
| 107.77.233.19 | 6/28/2017 18:11:45 | 6/28/2017 18:11:45 | iOS 10.3.2 |
| 107.77.235.67 | 6/28/2017 18:12:59 | 6/28/2017 18:12:59 | iOS 10.3.2 |
| 174.199.15.247 | 6/28/2017 18:41:11 | 6/28/2017 18:41:11 | iOS 10.3.2 |
| 107.77.229.106 | 6/28/2017 19:40:02 | 6/28/2017 19:40:02 | iOS 10.3.2 |
| 104.58.207.104 | 6/28/2017 19:53:11 | 6/28/2017 19:53:11 | iOS 10.3.2 |
| 12.226.87.75 | 6/28/2017 20:27:25 | 6/28/2017 20:27:25 | iOS 10.3.2 |
| 70.197.78.42 | 6/28/2017 20:30:44 | 6/28/2017 20:30:44 | iOS 10.3.2 |

**EXHIBIT "C" Page 58 of 129**

| IP | Date 1 | Date 2 | OS |
|---|---|---|---|
| 108.44.224.229 | 6/28/2017 22:12:10 | 6/28/2017 22:12:10 | iOS 10.3.2 |
| 208.54.80.202 | 6/28/2017 23:43:13 | 6/28/2017 23:43:13 | iOS 10.3.1 |
| 66.87.121.70 | 6/28/2017 23:46:45 | 6/28/2017 23:46:45 | iOS 10.3.1 |
| 173.170.176.238 | 6/29/2017 00:14:05 | 6/29/2017 00:14:05 | iOS 10.3.2 |
| 50.207.154.78 | 6/29/2017 12:59:47 | 6/29/2017 13:00:49 | iOS 10.3.2 |
| 66.87.117.167 | 6/29/2017 14:22:27 | 6/29/2017 14:22:27 | iOS 10.3.1 |
| 173.70.139.130 | 6/29/2017 18:49:12 | 6/29/2017 18:49:12 | iOS 10.3.2 |
| 70.199.162.0 | 6/29/2017 21:23:14 | 6/29/2017 21:24:32 | iOS 10.3.2 |
| 174.199.16.237 | 6/29/2017 22:06:08 | 6/29/2017 22:06:18 | iOS 10.3.2 |
| 174.199.16.237 | 6/29/2017 22:06:08 | 6/29/2017 22:06:18 | iOS 10.3.2 |
| 23.242.148.68 | 6/29/2017 22:25:11 | 6/29/2017 22:25:11 | iOS 10.3.2 |
| 174.197.19.96 | 6/29/2017 22:43:57 | 6/29/2017 22:43:57 | iOS 10.3.2 |
| 107.199.152.194 | 6/29/2017 23:32:42 | 6/29/2017 23:32:42 | Android 7.0 |
| 99.74.137.242 | 6/30/2017 12:07:49 | 6/30/2017 12:07:49 | iOS 10.3.2 |
| 172.56.10.96 | 6/30/2017 12:10:27 | 6/30/2017 12:10:27 | Android 7.0 |
| 107.77.215.79 | 6/30/2017 12:23:48 | 6/30/2017 12:23:48 | iOS 10.3.2 |
| 107.77.229.175 | 6/30/2017 16:28:01 | 6/30/2017 16:28:01 | iOS 10.3.2 |
| 73.72.168.248 | 6/30/2017 17:05:27 | 6/30/2017 17:05:27 | iOS 10.3.1 |
| 107.77.216.136 | 6/30/2017 17:37:48 | 6/30/2017 17:37:48 | iOS 10.3.2 |
| 207.98.184.116 | 6/30/2017 18:23:44 | 6/30/2017 18:23:44 | iOS 10.3.2 |
| 174.31.90.28 | 6/30/2017 18:30:37 | 6/30/2017 18:30:37 | iOS 10.3.2 |
| 107.77.212.94 | 6/30/2017 21:40:13 | 6/30/2017 21:40:13 | iOS 10.3.2 |
| 70.197.72.49 | 6/30/2017 22:46:18 | 6/30/2017 22:46:18 | iOS 10.3.2 |
| 96.241.25.238 | 6/30/2017 22:53:01 | 6/30/2017 22:53:22 | iOS 10.3.2 |
| 97.106.203.28 | 7/1/2017 00:02:40 | 7/1/2017 00:02:40 | iOS 10.3.2 |
| 69.132.135.180 | 7/1/2017 00:29:34 | 7/1/2017 00:29:34 | iOS 10.3.2 |
| 174.237.132.88 | 7/1/2017 00:59:12 | 7/1/2017 00:59:12 | iOS 10.3.2 |
| 99.12.185.49 | 7/3/2017 12:00:18 | 7/3/2017 12:02:25 | iOS 10.3.2 |
| 174.195.130.89 | 7/3/2017 12:02:28 | 7/3/2017 12:05:36 | iOS 10.3.2 |
| 32.213.3.229 | 7/3/2017 14:00:48 | 7/3/2017 14:00:48 | iOS 10.3.2 |
| 166.182.83.105 | 7/3/2017 14:08:26 | 7/3/2017 14:08:26 | iOS 10.2.1 |
| 67.198.83.103 | 7/3/2017 14:36:49 | 7/3/2017 15:45:41 | iOS 10.3.1 |
| 107.77.193.210 | 7/3/2017 15:35:37 | 7/3/2017 15:35:37 | iOS 10.3.2 |
| 66.86.130.2 | 7/3/2017 17:41:06 | 7/3/2017 17:41:06 | iOS 10.3.1 |

**EXHIBIT "C" Page 59 of 129**

| | | | |
|---|---|---|---|
| 107.77.200.155 | 7/3/2017 19:00:12 | 7/3/2017 19:00:12 | iOS 10.3.2 |
| 69.14.50.98 | 7/3/2017 21:31:52 | 7/3/2017 21:31:52 | iOS 10.3.2 |
| 75.97.194.179 | 7/3/2017 22:50:10 | 7/3/2017 22:50:10 | iOS 10.3.2 |
| 76.206.197.12 | 7/3/2017 23:02:47 | 7/3/2017 23:02:47 | iOS 10.3.2 |
| 174.223.135.106 | 7/4/2017 12:20:05 | 7/4/2017 12:20:05 | iOS 10.3.2 |
| 199.68.205.48 | 7/4/2017 14:38:49 | 7/4/2017 14:39:59 | iOS 10.3.2 |
| 199.68.205.48 | 7/4/2017 14:38:49 | 7/4/2017 14:39:59 | iOS 10.3.2 |
| 70.214.80.162 | 7/4/2017 14:46:55 | 7/4/2017 14:46:55 | iOS 10.3.2 |
| 204.111.217.185 | 7/4/2017 16:25:26 | 7/4/2017 16:26:08 | iOS 10.3.2 |
| 68.224.96.46 | 7/4/2017 17:36:43 | 7/4/2017 17:36:43 | iOS 10.3.2 |
| 70.195.84.240 | 7/4/2017 18:41:49 | 7/4/2017 18:41:49 | iOS 10.3.2 |
| 201.171.8.156 | 7/4/2017 18:46:32 | 7/4/2017 18:46:32 | iOS 10.3.2 |
| 69.12.121.184 | 7/4/2017 19:03:15 | 7/4/2017 19:03:15 | iOS 10.3.2 |
| 107.77.217.135 | 7/4/2017 21:06:29 | 7/4/2017 21:06:29 | iOS 10.3.2 |
| 107.77.209.182 | 7/4/2017 22:09:36 | 7/4/2017 22:09:36 | iOS 10.3.2 |
| 72.95.185.39 | 7/4/2017 23:08:24 | 7/4/2017 23:08:24 | iOS 10.3.2 |
| 172.58.21.86 | 7/4/2017 23:49:50 | 7/4/2017 23:49:50 | iOS 10.3.2 |
| 107.77.193.175 | 7/5/2017 13:31:53 | 7/5/2017 13:31:53 | iOS 10.3.2 |
| 71.171.27.150 | 7/5/2017 14:49:44 | 7/5/2017 14:49:44 | Android 7.0 |
| 68.10.119.200 | 7/5/2017 17:35:14 | 7/5/2017 17:35:14 | iOS 10.3.2 |
| 204.62.117.27 | 7/5/2017 20:25:09 | 7/5/2017 20:25:09 | iOS 10.3.2 |
| 174.197.0.111 | 7/5/2017 20:25:59 | 7/5/2017 20:25:59 | iOS 10.3.2 |
| 73.166.81.70 | 7/5/2017 20:30:47 | 7/5/2017 20:30:47 | iOS 10.3.2 |
| 47.147.5.113 | 7/5/2017 21:18:57 | 7/5/2017 21:18:57 | iOS 10.3.2 |
| 24.39.97.38 | 7/5/2017 21:27:41 | 7/5/2017 21:27:41 | iOS 10.3.2 |
| 172.58.94.247 | 7/5/2017 21:41:17 | 7/5/2017 21:41:17 | iOS 10.3.2 |
| 108.236.141.71 | 7/5/2017 22:06:10 | 7/5/2017 22:06:10 | Android 7.0 |
| 216.64.9.4 | 7/5/2017 22:53:51 | 7/5/2017 22:53:51 | iOS 10.3.2 |
| 69.116.210.166 | 7/6/2017 12:20:06 | 7/6/2017 12:20:06 | iOS 10.3.2 |
| 107.77.197.27 | 7/6/2017 13:00:13 | 7/6/2017 13:19:50 | iOS 10.3.1 |
| 174.195.136.188 | 7/6/2017 13:19:27 | 7/6/2017 13:19:27 | iOS 10.3.2 |
| 99.20.100.246 | 7/6/2017 14:19:40 | 7/6/2017 14:19:40 | iOS 10.3.2 |
| 107.77.192.20 | 7/6/2017 18:54:17 | 7/6/2017 18:54:17 | iOS 10.3.2 |
| 70.214.42.153 | 7/6/2017 19:50:10 | 7/6/2017 19:51:16 | iOS 10.3.2 |

| | | | |
|---|---|---|---|
| 70.211.78.53 | 7/6/2017 20:02:02 | 7/6/2017 20:02:02 | iOS 10.3.2 |
| 66.87.149.160 | 7/6/2017 20:32:06 | 7/6/2017 20:32:06 | iOS 10.3.2 |
| 66.87.73.22 | 7/6/2017 20:40:04 | 7/6/2017 20:40:04 | Android 6.0.1 |
| 76.75.14.44 | 7/6/2017 20:51:49 | 7/6/2017 20:51:49 | iOS 10.3.2 |
| 24.13.148.18 | 7/7/2017 12:47:40 | 7/7/2017 12:47:40 | iOS 10.3.2 |
| 216.116.1.39 | 7/7/2017 14:27:20 | 7/7/2017 14:28:10 | iOS 10.3.2 |
| 107.77.223.100 | 7/7/2017 14:59:42 | 7/7/2017 14:59:42 | iOS 10.3.2 |
| 107.77.229.151 | 7/7/2017 15:10:15 | 7/7/2017 15:10:15 | iOS 10.3.2 |
| 67.49.11.155 | 7/7/2017 16:08:24 | 7/7/2017 16:08:24 | iOS 10.3.2 |
| 184.89.183.226 | 7/7/2017 18:27:51 | 7/7/2017 18:27:51 | Android 7.0 |
| 50.248.195.109 | 7/7/2017 19:25:13 | 7/7/2017 19:25:13 | iOS 10.3.2 |
| 107.77.227.230 | 7/7/2017 20:36:34 | 7/7/2017 20:36:34 | iOS 10.3.2 |
| 69.136.19.9 | 7/7/2017 22:14:04 | 7/7/2017 22:14:04 | iOS 10.3.2 |
| 68.7.61.141 | 7/10/2017 12:12:36 | 7/10/2017 12:12:36 | iOS 10.3.2 |
| 107.77.196.21 | 7/10/2017 14:25:44 | 7/10/2017 14:25:44 | iOS 10.3.1 |
| 172.58.184.17 | 7/25/2017 14:04:22 | 7/25/2017 14:04:22 | Android 7.0 |
| 174.228.3.30 | 7/25/2017 15:16:10 | 7/25/2017 15:16:10 | iOS 10.3.2 |
| 68.38.113.189 | 7/25/2017 16:41:36 | 7/25/2017 16:41:36 | iOS 10.3.3 |
| 70.195.196.173 | 7/25/2017 20:08:33 | 7/25/2017 20:08:33 | iOS 10.3.3 |
| 174.255.220.27 | 7/25/2017 20:25:08 | 7/25/2017 20:26:23 | iOS 10.3.2 |
| 173.20.131.224 | 7/25/2017 21:07:39 | 7/25/2017 21:07:39 | iOS 10.3.2 |
| 166.216.159.183 | 7/25/2017 22:20:39 | 7/25/2017 22:20:39 | Android 7.0 |
| 107.77.231.200 | 7/25/2017 23:08:11 | 9/29/2017 19:17:50 | iOS 10.3.2Android 6.0.1 |
| 107.77.231.200 | 7/25/2017 23:08:11 | 9/29/2017 19:17:50 | iOS 10.3.2Android 6.0.1 |
| 107.77.231.200 | 7/25/2017 23:08:11 | 9/29/2017 19:17:50 | iOS 10.3.2Android 6.0.1 |
| 104.129.192.79 | 7/25/2017 23:13:22 | 7/25/2017 23:13:22 | iOS 10.3.2 |
| 70.195.202.45 | 7/25/2017 23:19:20 | 7/25/2017 23:19:20 | iOS 10.3.2 |
| 107.77.197.150 | 7/25/2017 23:22:52 | 7/25/2017 23:22:52 | iOS 10.3.1 |
| 100.1.36.182 | 7/25/2017 23:26:22 | 7/25/2017 23:26:22 | iOS 10.3.3 |
| 107.77.215.208 | 7/26/2017 12:31:56 | 9/25/2017 23:38:29 | iOS 10.3.2iOS 10.2.1 |
| 107.77.215.208 | 7/26/2017 12:31:56 | 9/25/2017 23:38:29 | iOS 10.3.2iOS 10.2.1 |
| 107.77.215.208 | 7/26/2017 12:31:56 | 9/25/2017 23:38:29 | iOS 10.3.2iOS 10.2.1 |
| 96.83.9.173 | 7/26/2017 17:10:06 | 7/26/2017 17:10:06 | iOS 10.3.2 |
| 70.213.12.63 | 7/26/2017 17:41:19 | 7/26/2017 17:41:19 | iOS 10.3.2 |

**EXHIBIT "C" Page 61 of 129**

| | | | |
|---|---|---|---|
| 174.96.56.130 | 7/26/2017 17:55:26 | 7/26/2017 17:55:26 | Android 7.0 |
| 99.203.128.35 | 7/26/2017 18:05:23 | 7/26/2017 18:05:23 | iOS 10.3.2 |
| 107.77.195.52 | 7/26/2017 19:43:13 | 7/26/2017 19:43:13 | iOS 10.3.2 |
| 158.68.66.254 | 7/26/2017 20:08:00 | 7/27/2017 19:08:50 | Windows 7 |
| 158.68.66.254 | 7/26/2017 20:08:00 | 7/27/2017 19:08:50 | Windows 7 |
| 174.205.0.70 | 7/26/2017 21:42:18 | 7/26/2017 21:42:18 | iOS 10.3.3 |
| 174.221.1.155 | 7/26/2017 22:35:47 | 7/26/2017 22:35:47 | iOS 10.3.2 |
| 69.254.61.221 | 7/26/2017 23:04:25 | 7/26/2017 23:04:25 | iOS 10.3.2 |
| 70.211.144.14 | 7/26/2017 23:16:06 | 7/26/2017 23:17:27 | iOS 10.3.2 |
| 24.14.46.151 | 7/27/2017 00:28:22 | 7/27/2017 00:28:22 | iOS 10.3.3 |
| 174.237.137.9 | 7/27/2017 00:51:12 | 7/27/2017 00:51:12 | iOS 10.3.2 |
| 23.242.100.62 | 7/27/2017 13:32:08 | 7/27/2017 13:32:08 | iOS 10.3.2 |
| 97.41.184.247 | 7/27/2017 16:41:17 | 7/27/2017 16:41:17 | iOS 10.3.2 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 172.58.46.247 | 7/27/2017 16:42:21 | 9/27/2017 18:47:03 | Android 7.0Android 5.0Android 6.0.1 |
| 73.162.24.65 | 7/27/2017 16:46:37 | 7/27/2017 16:46:37 | iOS 10.3.2 |
| 174.208.28.194 | 7/27/2017 17:11:26 | 7/27/2017 17:46:09 | iOS 10.3.2 |
| 107.77.215.230 | 7/27/2017 20:22:11 | 7/27/2017 20:22:11 | iOS 10.3.2 |
| 98.148.238.147 | 7/27/2017 20:50:05 | 7/27/2017 20:50:05 | iOS 10.3.2 |
| 71.213.105.52 | 7/27/2017 21:05:38 | 7/27/2017 21:05:38 | iOS 10.3.2 |
| 68.62.246.54 | 7/27/2017 22:03:27 | 7/27/2017 22:03:27 | iOS 10.3.3 |
| 73.195.56.161 | 7/27/2017 23:26:32 | 7/27/2017 23:29:41 | iOS 10.3.2 |
| 132.147.8.223 | 7/28/2017 00:20:39 | 7/28/2017 00:20:39 | iOS 10.3.2 |
| 73.12.8.112 | 7/28/2017 00:28:53 | 7/28/2017 00:28:53 | iOS 10.3.3 |
| 173.251.91.10 | 7/28/2017 14:03:42 | 7/28/2017 14:03:42 | iOS 10.3.2 |
| 24.179.212.138 | 7/28/2017 15:32:34 | 7/28/2017 15:32:34 | iOS 10.3.2 |
| 173.89.162.29 | 7/28/2017 16:10:20 | 7/28/2017 16:10:20 | iOS 10.3.3 |
| 174.200.10.222 | 7/28/2017 16:24:31 | 7/28/2017 16:24:31 | iOS 10.3.2 |
| 70.210.130.46 | 7/28/2017 18:44:11 | 7/28/2017 18:44:11 | iOS 10.3.2 |
| 172.58.104.164 | 7/28/2017 20:04:45 | 7/28/2017 20:04:45 | Android 6.0.1 |
| 151.213.183.156 | 7/28/2017 21:31:25 | 7/28/2017 21:31:25 | iOS 10.3.2 |

**EXHIBIT "C" Page 62 of 129**

| 96.254.70.66 | 7/28/2017 22:00:52 | 7/28/2017 22:02:32 | Android 6.0.1 |
| 96.254.70.66 | 7/28/2017 22:00:52 | 7/28/2017 22:02:32 | Android 6.0.1 |
| 174.53.161.109 | 7/28/2017 22:43:14 | 7/28/2017 22:44:18 | iOS 10.3.3 |
| 74.72.162.198 | 7/28/2017 23:08:07 | 7/28/2017 23:08:07 | iOS 10.3.3 |
| 50.51.210.129 | 7/28/2017 23:09:19 | 7/28/2017 23:09:19 | iOS 10.3.3 |
| 174.205.13.108 | 7/29/2017 00:27:16 | 7/29/2017 00:27:16 | iOS 10.3.2 |
| 107.77.196.21 | 7/31/2017 13:37:46 | 7/31/2017 13:39:13 | Android 7.0 |
| 107.77.208.197 | 7/31/2017 14:10:40 | 10/2/2017 21:37:57 | iOS 10.3.2 |
| 107.77.208.197 | 7/31/2017 14:10:40 | 10/2/2017 21:37:57 | iOS 10.3.2 |
| 208.99.255.214 | 7/31/2017 14:58:36 | 7/31/2017 14:58:36 | iOS 10.3.2 |
| 99.163.26.185 | 7/31/2017 16:42:48 | 7/31/2017 16:42:48 | iOS 10.3.3 |
| 184.166.70.247 | 7/31/2017 16:45:42 | 7/31/2017 16:45:42 | iOS 10.3.2 |
| 47.19.235.78 | 7/31/2017 17:36:13 | 7/31/2017 17:36:13 | iOS 10.3.3 |
| 70.15.226.25 | 7/31/2017 19:21:07 | 7/31/2017 19:21:07 | iOS 10.3.2 |
| 172.58.31.102 | 7/31/2017 19:51:12 | 7/31/2017 19:51:12 | iOS 10.3.2 |
| 71.34.164.79 | 7/31/2017 19:52:09 | 7/31/2017 19:52:09 | iOS 10.3.3 |
| 73.153.39.25 | 7/31/2017 22:51:36 | 7/31/2017 22:51:36 | iOS 10.3.2 |
| 68.104.203.57 | 8/1/2017 14:21:11 | 8/1/2017 14:21:11 | iOS 10.3.3 |
| 107.147.114.87 | 8/1/2017 15:31:03 | 8/1/2017 15:31:03 | iOS 10.3.3 |
| 70.194.5.66 | 8/1/2017 15:36:42 | 8/1/2017 15:36:42 | iOS 10.3.2 |
| 108.14.229.58 | 8/1/2017 17:53:18 | 8/1/2017 17:53:18 | iOS 10.3.2 |
| 24.159.7.100 | 8/1/2017 17:55:42 | 8/1/2017 17:55:42 | iOS 10.3.3 |
| 166.181.82.165 | 8/1/2017 20:31:49 | 8/1/2017 20:31:49 | iOS 10.3.3 |
| 70.199.158.172 | 8/1/2017 21:48:16 | 8/1/2017 21:48:16 | iOS 10.3.2 |
| 107.77.209.52 | 8/1/2017 22:23:51 | 8/1/2017 22:23:51 | iOS 10.3.2 |
| 172.58.156.21 | 8/1/2017 22:24:53 | 8/1/2017 22:24:53 | iOS 10.3.3 |
| 172.58.46.245 | 8/1/2017 22:51:43 | 8/1/2017 22:51:43 | iOS 10.3.3 |
| 50.108.99.88 | 8/2/2017 12:40:21 | 8/2/2017 12:40:21 | iOS 10.3.3 |
| 174.238.129.253 | 8/2/2017 13:27:58 | 8/2/2017 13:27:58 | iOS 10.3.3 |
| 107.77.228.64 | 8/2/2017 16:45:02 | 8/2/2017 16:45:02 | iOS 10.3.2 |
| 174.194.9.22 | 8/2/2017 16:57:21 | 8/2/2017 16:57:21 | iOS 10.2.1 |
| 76.119.219.8 | 8/2/2017 20:12:05 | 8/2/2017 20:12:05 | iOS 10.3.3 |
| 73.190.230.47 | 8/2/2017 21:43:51 | 8/2/2017 21:43:51 | iOS 10.3.3 |
| 76.116.62.9 | 8/2/2017 21:46:26 | 8/2/2017 21:46:26 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 70.214.34.204 | 8/2/2017 22:19:23 | 8/2/2017 22:19:23 | iOS 10.3.3 |
| 66.87.101.8 | 8/2/2017 22:29:22 | 8/2/2017 22:29:22 | iOS 10.3.3 |
| 198.182.56.5 | 8/2/2017 22:45:31 | 8/11/2017 19:22:43 | Windows 7 |
| 198.182.56.5 | 8/2/2017 22:45:31 | 8/11/2017 19:22:43 | Windows 7 |
| 70.196.66.211 | 8/2/2017 23:50:19 | 8/2/2017 23:59:01 | iOS 10.3.2 |
| 47.222.32.106 | 8/3/2017 13:38:52 | 8/3/2017 13:38:52 | iOS 10.3.3 |
| 174.195.132.16 | 8/3/2017 15:59:49 | 8/3/2017 15:59:49 | iOS 10.3.2 |
| 71.204.11.60 | 8/3/2017 17:55:35 | 8/3/2017 17:55:35 | iOS 10.3.3 |
| 172.58.21.213 | 8/3/2017 18:03:55 | 8/3/2017 18:03:55 | iOS 10.3.3 |
| 172.56.26.35 | 8/3/2017 18:20:02 | 8/3/2017 18:20:02 | iOS 10.3.2 |
| 73.5.174.127 | 8/3/2017 18:40:06 | 8/3/2017 18:40:06 | iOS 10.3.2 |
| 97.94.235.130 | 8/3/2017 18:50:54 | 8/3/2017 18:50:54 | iOS 10.3.2 |
| 100.14.86.164 | 8/3/2017 20:36:41 | 8/3/2017 20:55:52 | iOS 10.3.2 |
| 45.37.53.218 | 8/3/2017 21:18:21 | 8/3/2017 21:18:21 | iOS 10.3.2 |
| 107.77.230.10 | 8/3/2017 21:28:56 | 9/15/2017 20:57:08 | iOS 10.3.2iOS 10.3.3 |
| 107.77.230.10 | 8/3/2017 21:28:56 | 9/15/2017 20:57:08 | iOS 10.3.2iOS 10.3.3 |
| 184.63.121.191 | 8/4/2017 12:38:03 | 8/4/2017 12:38:03 | iOS 10.3.3 |
| 70.208.74.135 | 8/4/2017 12:53:41 | 8/4/2017 12:53:41 | iOS 10.3.2 |
| 174.195.131.162 | 8/4/2017 13:15:25 | 8/4/2017 13:15:25 | iOS 10.3.3 |
| 172.56.21.128 | 8/4/2017 15:46:27 | 8/4/2017 15:46:27 | iOS 10.3.3 |
| 50.108.243.141 | 8/4/2017 17:47:54 | 8/4/2017 17:47:54 | iOS 10.3.3 |
| 70.214.80.38 | 8/4/2017 18:16:06 | 8/4/2017 18:16:06 | iOS 10.3.3 |
| 104.240.240.6 | 8/4/2017 18:22:42 | 8/4/2017 18:22:50 | iOS 10.3.3 |
| 104.240.240.6 | 8/4/2017 18:22:42 | 8/4/2017 18:22:50 | iOS 10.3.3 |
| 72.64.64.175 | 8/4/2017 19:36:51 | 8/4/2017 19:36:51 | iOS 10.3.3 |
| 69.136.131.87 | 8/4/2017 20:14:28 | 8/4/2017 20:14:28 | iOS 10.3.3 |
| 174.219.9.207 | 8/4/2017 21:28:45 | 8/4/2017 21:28:45 | iOS 10.3.3 |
| 47.37.188.20 | 8/4/2017 22:12:07 | 8/4/2017 22:13:03 | iOS 10.3.3 |
| 107.77.203.160 | 8/4/2017 22:20:54 | 8/4/2017 22:25:55 | iOS 10.3.2 |
| 73.133.82.226 | 8/4/2017 22:48:51 | 8/4/2017 22:48:51 | iOS 10.3.3 |
| 107.77.237.128 | 8/5/2017 14:54:49 | 8/5/2017 14:54:49 | iOS 10.3.3 |
| 174.221.6.132 | 8/7/2017 12:02:47 | 8/7/2017 12:02:47 | iOS 10.3.2 |
| 174.218.2.206 | 8/7/2017 12:11:54 | 8/7/2017 12:11:54 | iOS 10.3.3 |
| 70.210.74.120 | 8/7/2017 12:16:47 | 8/7/2017 12:16:47 | iOS 10.3.3 |

**EXHIBIT "C" Page 64 of 129**

| | | | |
|---|---|---|---|
| 73.214.92.230 | 8/7/2017 15:34:29 | 8/7/2017 15:34:29 | iOS 10.3.3 |
| 107.11.35.56 | 8/7/2017 15:38:11 | 8/7/2017 20:52:16 | iOS 10.3.3 |
| 107.11.35.56 | 8/7/2017 15:38:11 | 8/7/2017 20:52:16 | iOS 10.3.3 |
| 174.226.10.41 | 8/7/2017 16:32:12 | 8/7/2017 16:32:12 | iOS 10.3.3 |
| 64.119.133.58 | 8/7/2017 16:50:31 | 8/7/2017 16:50:31 | iOS 10.3.3 |
| 107.77.194.98 | 8/7/2017 17:29:02 | 8/7/2017 17:29:02 | Android 7.0 |
| 70.196.65.183 | 8/7/2017 17:45:37 | 8/7/2017 17:45:37 | iOS 10.3.3 |
| 107.77.197.224 | 8/7/2017 19:58:59 | 8/7/2017 19:58:59 | iOS 10.3.2 |
| 73.80.173.208 | 8/7/2017 20:16:17 | 8/7/2017 20:16:17 | iOS 10.3.3 |
| 98.83.20.231 | 8/7/2017 21:27:13 | 8/7/2017 21:27:13 | iOS 10.3.3 |
| 162.243.72.34 | 8/7/2017 21:57:46 | 8/7/2017 21:57:46 | iOS 10.3.3 |
| 104.1.192.206 | 8/8/2017 00:02:28 | 8/8/2017 00:02:28 | iOS 10.3.3 |
| 67.82.206.249 | 8/8/2017 12:04:20 | 8/8/2017 12:04:20 | iOS 10.3.3 |
| 208.66.148.151 | 8/8/2017 12:14:54 | 8/8/2017 12:14:54 | iOS 10.3.2 |
| 166.216.159.14 | 8/8/2017 12:26:59 | 8/8/2017 12:26:59 | iOS 10.3.3 |
| 70.199.5.246 | 8/8/2017 13:30:40 | 8/8/2017 13:30:40 | iOS 10.3.2 |
| 68.134.214.225 | 8/8/2017 14:23:36 | 8/8/2017 14:23:36 | iOS 10.3.3 |
| 99.103.95.52 | 8/8/2017 15:40:03 | 8/8/2017 15:40:03 | iOS 10.3.1 |
| 73.110.42.163 | 8/8/2017 15:56:16 | 8/8/2017 15:56:16 | iOS 10.3.3 |
| 184.169.45.4 | 8/8/2017 15:58:50 | 9/27/2017 21:56:14 | iOS 10.3.2iOS 10.3.3iOS 11.0 |
| 184.169.45.4 | 8/8/2017 15:58:50 | 9/27/2017 21:56:14 | iOS 10.3.2iOS 10.3.3iOS 11.0 |
| 184.169.45.4 | 8/8/2017 15:58:50 | 9/27/2017 21:56:14 | iOS 10.3.2iOS 10.3.3iOS 11.0 |
| 184.169.45.4 | 8/8/2017 15:58:50 | 9/27/2017 21:56:14 | iOS 10.3.2iOS 10.3.3iOS 11.0 |
| 107.77.192.91 | 8/8/2017 15:59:41 | 8/8/2017 15:59:41 | iOS 10.3.1 |
| 107.77.196.4 | 8/8/2017 16:04:37 | 8/29/2017 15:53:38 | iOS 10.3.3 |
| 107.77.196.4 | 8/8/2017 16:04:37 | 8/29/2017 15:53:38 | iOS 10.3.3 |
| 166.182.80.44 | 8/8/2017 16:10:36 | 8/8/2017 16:10:36 | iOS 10.3.3 |
| 174.209.0.70 | 8/8/2017 16:26:49 | 8/8/2017 16:26:49 | iOS 10.3.2 |
| 71.236.63.80 | 8/8/2017 16:44:50 | 8/8/2017 16:44:50 | iOS 10.3.2 |
| 107.15.255.63 | 8/8/2017 17:08:32 | 8/15/2017 19:31:57 | iOS 10.3.3 |
| 107.15.255.63 | 8/8/2017 17:08:32 | 8/15/2017 19:31:57 | iOS 10.3.3 |
| 174.200.7.32 | 8/8/2017 17:49:03 | 8/8/2017 17:49:03 | iOS 10.3.3 |
| 50.232.131.14 | 8/8/2017 19:35:05 | 8/8/2017 19:35:05 | iOS 10.3.3 |
| 172.58.185.127 | 8/8/2017 20:38:22 | 8/8/2017 20:38:40 | iOS 10.2.1 |

**EXHIBIT "C" Page 65 of 129**

| | | | |
|---|---|---|---|
| 162.206.108.241 | 8/8/2017 20:38:29 | 8/8/2017 20:38:29 | iOS 10.3.3 |
| 174.238.2.239 | 8/8/2017 21:44:15 | 8/8/2017 21:44:15 | iOS 10.3.3 |
| 70.187.30.29 | 8/9/2017 00:16:17 | 8/9/2017 00:18:32 | iOS 10.3.3 |
| 65.128.28.49 | 8/9/2017 00:53:16 | 8/9/2017 00:53:16 | iOS 10.3.3 |
| 70.198.41.129 | 8/9/2017 12:23:09 | 8/9/2017 12:34:58 | iOS 10.3.2 |
| 107.77.225.17 | 8/9/2017 12:47:47 | 8/9/2017 12:47:47 | iOS 10.2.1 |
| 172.88.223.125 | 8/9/2017 15:22:55 | 8/9/2017 15:22:55 | iOS 10.3.2 |
| 107.77.165.11 | 8/9/2017 17:22:13 | 9/15/2017 12:51:38 | iOS 10.3.2Android 6.0.1 |
| 107.77.165.11 | 8/9/2017 17:22:13 | 9/15/2017 12:51:38 | iOS 10.3.2Android 6.0.1 |
| 208.186.119.162 | 8/9/2017 18:48:28 | 8/9/2017 18:48:28 | Android 4.4.2 |
| 172.220.144.133 | 8/9/2017 19:37:14 | 8/9/2017 19:37:14 | iOS 10.3.3 |
| 76.94.116.9 | 8/9/2017 19:44:14 | 8/9/2017 19:44:14 | iOS 10.3.3 |
| 208.54.36.140 | 8/9/2017 20:59:50 | 8/9/2017 20:59:50 | iOS 10.2.1 |
| 100.15.21.137 | 8/9/2017 21:00:35 | 8/9/2017 21:00:35 | iOS 10.3.3 |
| 66.87.135.216 | 8/9/2017 21:02:09 | 8/9/2017 21:02:09 | iOS 10.3.2 |
| 69.242.172.225 | 8/9/2017 22:02:15 | 8/9/2017 22:02:15 | iOS 10.3.3 |
| 97.34.66.138 | 8/9/2017 22:59:38 | 8/9/2017 22:59:38 | iOS 10.3.1 |
| 208.91.4.148 | 8/9/2017 23:13:47 | 8/9/2017 23:13:47 | iOS 10.3.3 |
| 73.146.16.82 | 8/9/2017 23:46:17 | 8/9/2017 23:46:56 | iOS 10.3.2 |
| 73.146.16.82 | 8/9/2017 23:46:17 | 8/9/2017 23:46:56 | iOS 10.3.2 |
| 70.15.160.78 | 8/10/2017 00:24:52 | 8/16/2017 21:59:36 | iOS 10.3.3 |
| 70.15.160.78 | 8/10/2017 00:24:52 | 8/16/2017 21:59:36 | iOS 10.3.3 |
| 73.208.221.242 | 8/10/2017 12:39:08 | 8/10/2017 12:39:08 | iOS 10.3.2 |
| 107.77.199.24 | 8/10/2017 15:05:12 | 8/17/2017 17:23:43 | iOS 10.3.3 |
| 107.77.199.24 | 8/10/2017 15:05:12 | 8/17/2017 17:23:43 | iOS 10.3.3 |
| 70.214.88.141 | 8/10/2017 15:36:23 | 8/10/2017 15:36:23 | iOS 10.3.2 |
| 174.192.7.148 | 8/10/2017 17:36:39 | 8/10/2017 17:36:39 | iOS 10.3.3 |
| 70.208.78.159 | 8/10/2017 20:24:12 | 8/10/2017 20:24:12 | iOS 10.3.3 |
| 72.160.4.146 | 8/10/2017 21:19:35 | 8/10/2017 21:19:35 | iOS 10.3.3 |
| 99.115.148.78 | 8/10/2017 21:44:01 | 8/10/2017 21:44:01 | iOS 10.3.3 |
| 96.245.208.175 | 8/10/2017 21:48:40 | 8/10/2017 21:48:40 | Android 7.0 |
| 66.87.132.236 | 8/10/2017 22:48:35 | 8/10/2017 22:49:15 | iOS 10.3.3 |
| 107.77.216.131 | 8/11/2017 12:05:06 | 8/11/2017 12:05:06 | iOS 10.3.2 |
| 165.6.71.45 | 8/11/2017 16:19:03 | 8/11/2017 16:19:03 | iOS 10.3.3 |

**EXHIBIT "C" Page 66 of 129**

| | | | |
|---|---|---|---|
| 174.205.3.227 | 8/11/2017 17:09:56 | 8/11/2017 17:09:56 | iOS 10.3.3 |
| 174.194.21.224 | 8/11/2017 17:11:10 | 8/11/2017 17:11:10 | iOS 10.3.3 |
| 107.77.237.137 | 8/11/2017 18:41:59 | 8/11/2017 18:41:59 | iOS 10.3.2 |
| 107.77.217.153 | 8/11/2017 20:09:30 | 8/11/2017 20:09:30 | iOS 10.3.2 |
| 72.23.122.155 | 8/11/2017 20:44:58 | 8/11/2017 20:44:58 | iOS 10.3.3 |
| 24.56.188.151 | 8/11/2017 22:01:39 | 8/11/2017 22:01:39 | iOS 10.3.3 |
| 47.20.220.32 | 8/12/2017 00:20:07 | 8/12/2017 00:20:07 | iOS 10.3.2 |
| 70.211.73.164 | 8/14/2017 12:25:18 | 8/14/2017 12:28:40 | iOS 10.3.3 |
| 66.87.76.226 | 8/14/2017 14:12:34 | 8/14/2017 14:12:34 | iOS 10.3.3 |
| 107.77.226.111 | 8/14/2017 14:12:53 | 8/14/2017 14:12:53 | iOS 10.3.3 |
| 99.165.121.184 | 8/14/2017 14:13:16 | 8/14/2017 14:13:16 | iOS 10.3.3 |
| 76.227.109.29 | 8/14/2017 14:16:35 | 8/14/2017 14:16:35 | iOS 10.3.3 |
| 172.56.5.136 | 8/14/2017 15:43:07 | 8/14/2017 15:44:10 | Android 6.0.1 |
| 66.41.59.35 | 8/14/2017 15:59:47 | 8/14/2017 15:59:47 | iOS 10.3.3 |
| 99.203.1.176 | 8/14/2017 16:23:00 | 8/14/2017 16:23:00 | Android 7.0 |
| 107.77.208.194 | 8/14/2017 17:55:18 | 8/14/2017 17:55:18 | iOS 10.3.1 |
| 107.77.216.70 | 8/14/2017 19:46:37 | 8/31/2017 20:28:27 | Android 7.0iOS 10.3.3 |
| 107.77.216.70 | 8/14/2017 19:46:37 | 8/31/2017 20:28:27 | Android 7.0iOS 10.3.3 |
| 107.77.225.173 | 8/14/2017 20:47:39 | 8/14/2017 20:47:39 | iOS 10.3.3 |
| 107.77.214.201 | 8/14/2017 21:17:01 | 8/14/2017 21:17:01 | iOS 10.3.3 |
| 207.126.110.177 | 8/14/2017 21:29:25 | 8/14/2017 21:29:25 | iOS 10.3.2 |
| 107.77.245.11 | 8/14/2017 22:02:36 | 8/14/2017 22:02:36 | iOS 10.3.3 |
| 108.50.169.105 | 8/14/2017 22:28:50 | 8/14/2017 22:28:50 | iOS 10.3.3 |
| 107.77.202.51 | 8/15/2017 00:36:10 | 9/26/2017 18:07:55 | iOS 10.3.3 |
| 107.77.202.51 | 8/15/2017 00:36:10 | 9/26/2017 18:07:55 | iOS 10.3.3 |
| 72.26.53.158 | 8/15/2017 00:38:14 | 8/15/2017 00:38:14 | iOS 10.3.3 |
| 66.87.95.114 | 8/15/2017 13:29:33 | 8/15/2017 13:29:33 | iOS 10.3.3 |
| 107.77.230.68 | 8/15/2017 13:57:58 | 8/15/2017 13:57:58 | iOS 10.3.3 |
| 174.44.75.148 | 8/15/2017 16:04:15 | 8/15/2017 16:04:15 | iOS 10.3.3 |
| 70.211.74.104 | 8/15/2017 19:25:31 | 8/15/2017 19:25:31 | iOS 10.3.3 |
| 107.77.211.198 | 8/15/2017 20:22:23 | 10/23/2017 20:13:51 | iOS 10.3.2Android 7.0 |
| 107.77.211.198 | 8/15/2017 20:22:23 | 10/23/2017 20:13:51 | iOS 10.3.2Android 7.0 |
| 172.56.34.229 | 8/15/2017 20:48:27 | 8/15/2017 20:48:27 | iOS 10.3.3 |
| 69.59.36.134 | 8/15/2017 20:54:44 | 8/15/2017 20:54:51 | iOS 10.3.3 |

**EXHIBIT "C" Page 67 of 129**

| | | | |
|---|---|---|---|
| 69.59.36.134 | 8/15/2017 20:54:44 | 8/15/2017 20:54:51 | iOS 10.3.3 |
| 50.224.138.167 | 8/15/2017 22:37:30 | 8/15/2017 22:37:30 | iOS 10.3.2 |
| 198.217.64.126 | 8/16/2017 12:10:51 | 8/16/2017 12:10:51 | iOS 10.3.3 |
| 107.77.197.115 | 8/16/2017 12:49:38 | 8/16/2017 12:49:38 | iOS 10.3.3 |
| 107.77.194.152 | 8/16/2017 13:26:27 | 8/16/2017 13:26:27 | iOS 10.3.2 |
| 99.60.8.14 | 8/16/2017 13:26:42 | 8/16/2017 13:26:42 | iOS 10.3.3 |
| 24.34.63.87 | 8/16/2017 13:44:30 | 8/16/2017 13:45:33 | iOS 10.3.3 |
| 24.237.158.29 | 8/16/2017 18:01:19 | 9/14/2017 23:09:23 | iOS 10.3.3Android 4.4.2 |
| 24.237.158.29 | 8/16/2017 18:01:19 | 9/14/2017 23:09:23 | iOS 10.3.3Android 4.4.2 |
| 24.237.158.29 | 8/16/2017 18:01:19 | 9/14/2017 23:09:23 | iOS 10.3.3Android 4.4.2 |
| 8.25.224.74 | 8/16/2017 18:20:26 | 8/16/2017 18:20:26 | iOS 10.3.3 |
| 174.192.7.16 | 8/16/2017 19:45:44 | 8/16/2017 19:45:44 | iOS 10.3.3 |
| 174.208.3.186 | 8/16/2017 21:09:42 | 8/16/2017 21:09:42 | iOS 10.3.3 |
| 67.162.235.182 | 8/16/2017 21:35:55 | 8/16/2017 21:35:55 | iOS 10.3.3 |
| 24.96.130.57 | 8/16/2017 21:41:29 | 8/16/2017 21:41:29 | iOS 10.3.3 |
| 74.69.15.199 | 8/16/2017 23:42:09 | 8/16/2017 23:42:09 | iOS 10.3.3 |
| 107.210.33.66 | 8/17/2017 00:20:46 | 8/17/2017 00:20:46 | iOS 10.3.2 |
| 47.146.55.133 | 8/17/2017 13:39:58 | 8/17/2017 13:39:58 | iOS 10.3.3 |
| 76.106.124.61 | 8/17/2017 13:48:55 | 8/17/2017 13:48:55 | Windows |
| 73.254.246.240 | 8/17/2017 15:12:31 | 8/17/2017 15:12:31 | iOS 10.3.2 |
| 70.15.16.92 | 8/17/2017 15:44:51 | 8/17/2017 15:44:59 | iOS 10.3.3 |
| 70.15.16.92 | 8/17/2017 15:44:51 | 8/17/2017 15:44:59 | iOS 10.3.3 |
| 174.192.21.12 | 8/17/2017 17:04:31 | 8/17/2017 17:04:31 | iOS 10.3.2 |
| 66.87.69.87 | 8/17/2017 17:46:38 | 8/17/2017 17:46:38 | iOS 10.3.3 |
| 174.192.26.105 | 8/17/2017 18:03:41 | 8/17/2017 18:03:41 | iOS 10.3.3 |
| 107.77.205.72 | 8/17/2017 18:08:20 | 9/19/2017 17:31:34 | iOS 10.3.3 |
| 107.77.205.72 | 8/17/2017 18:08:20 | 9/19/2017 17:31:34 | iOS 10.3.3 |
| 73.21.240.118 | 8/17/2017 18:12:47 | 8/17/2017 18:12:47 | iOS 10.3.3 |
| 24.155.203.243 | 8/17/2017 18:21:16 | 8/17/2017 18:21:16 | iOS 10.3.3 |
| 174.218.14.237 | 8/17/2017 19:47:31 | 8/17/2017 19:47:31 | iOS 10.3.2 |
| 70.160.128.105 | 8/17/2017 19:58:45 | 8/17/2017 19:58:45 | iOS 10.3.3 |
| 47.42.79.86 | 8/17/2017 20:36:13 | 8/17/2017 20:36:13 | iOS 10.3.3 |
| 68.203.135.235 | 8/17/2017 21:17:03 | 8/17/2017 21:17:03 | iOS 10.3.3 |
| 24.130.219.12 | 8/17/2017 22:05:18 | 8/17/2017 22:05:18 | iOS 10.3.3 |

**EXHIBIT "C" Page 68 of 129**

| | | | |
|---|---|---|---|
| 107.77.235.7 | 8/17/2017 22:34:10 | 8/17/2017 22:34:10 | iOS 10.3.3 |
| 107.77.200.201 | 8/18/2017 13:03:38 | 8/18/2017 13:03:38 | iOS 10.3.3 |
| 107.77.218.24 | 8/18/2017 17:32:03 | 8/18/2017 17:32:03 | iOS 10.3.3 |
| 173.94.114.6 | 8/18/2017 18:00:31 | 8/18/2017 18:00:31 | iOS 10.3.3 |
| 66.87.81.100 | 8/18/2017 20:35:31 | 8/18/2017 20:35:31 | iOS 10.3.3 |
| 68.96.103.160 | 8/18/2017 22:36:37 | 8/18/2017 22:36:37 | iOS 10.3.2 |
| 174.208.8.65 | 8/18/2017 22:48:33 | 8/18/2017 22:48:33 | iOS 10.3.3 |
| 192.188.9.3 | 8/18/2017 23:27:46 | 8/18/2017 23:27:46 | iOS 10.3.3 |
| 172.58.56.14 | 8/21/2017 12:02:24 | 8/21/2017 12:02:24 | iOS 10.3.2 |
| 74.89.107.154 | 8/21/2017 14:04:38 | 8/21/2017 14:04:38 | Android 7.0 |
| 66.87.149.127 | 8/21/2017 16:13:03 | 8/21/2017 16:13:37 | iOS 10.3.3 |
| 73.49.24.16 | 8/21/2017 16:55:48 | 8/21/2017 16:55:48 | iOS 10.3.3 |
| 107.77.173.5 | 8/21/2017 17:12:42 | 9/13/2017 23:11:34 | iOS 10.3.3Android 4.4.2 |
| 107.77.173.5 | 8/21/2017 17:12:42 | 9/13/2017 23:11:34 | iOS 10.3.3Android 4.4.2 |
| 47.17.211.144 | 8/21/2017 17:44:23 | 8/21/2017 17:44:23 | iOS 10.3.3 |
| 216.215.112.226 | 8/21/2017 18:05:29 | 8/21/2017 20:43:48 | Windows 8.1Windows 7 |
| 216.215.112.226 | 8/21/2017 18:05:29 | 8/21/2017 20:43:48 | Windows 8.1Windows 7 |
| 70.195.136.57 | 8/21/2017 19:04:05 | 8/21/2017 19:04:05 | iOS 10.3.3 |
| 71.63.61.122 | 8/21/2017 20:51:48 | 8/21/2017 20:51:48 | iOS 10.3.3 |
| 99.125.181.254 | 8/22/2017 00:21:50 | 8/22/2017 00:21:50 | iOS 10.3.2 |
| 12.156.173.12 | 8/22/2017 17:09:28 | 8/22/2017 17:09:28 | iOS 10.3.3 |
| 107.77.198.25 | 8/22/2017 18:21:25 | 8/22/2017 18:21:25 | iOS 10.3.3 |
| 68.96.165.56 | 8/22/2017 19:31:13 | 8/22/2017 19:31:13 | iOS 10.3.3 |
| 174.238.146.207 | 8/22/2017 20:46:27 | 8/22/2017 20:46:27 | Android 7.0 |
| 73.93.93.87 | 8/22/2017 22:12:09 | 8/22/2017 22:12:11 | iOS 10.3.3 |
| 73.93.93.87 | 8/22/2017 22:12:09 | 8/22/2017 22:12:11 | iOS 10.3.3 |
| 70.15.10.8 | 8/22/2017 22:40:16 | 8/22/2017 22:40:16 | iOS 10.3.3 |
| 174.228.9.160 | 8/23/2017 12:14:30 | 8/23/2017 12:14:30 | iOS 10.3.3 |
| 70.211.128.131 | 8/23/2017 14:30:57 | 8/23/2017 14:31:26 | iOS 10.3.3 |
| 70.211.128.131 | 8/23/2017 14:30:57 | 8/23/2017 14:31:26 | iOS 10.3.3 |
| 207.157.54.2 | 8/23/2017 15:00:03 | 8/23/2017 15:00:03 | iOS 10.3.3 |
| 192.119.165.134 | 8/23/2017 15:07:59 | 8/23/2017 15:08:37 | iOS 10.3.3 |
| 192.119.165.134 | 8/23/2017 15:07:59 | 8/23/2017 15:08:37 | iOS 10.3.3 |
| 70.199.0.28 | 8/23/2017 16:34:01 | 8/23/2017 16:34:01 | iOS 10.3.2 |

**EXHIBIT "C" Page 69 of 129**

| | | | |
|---|---|---|---|
| 108.191.33.147 | 8/23/2017 16:36:15 | 8/23/2017 16:36:15 | iOS 10.3.3 |
| 107.77.224.216 | 8/23/2017 16:47:54 | 10/19/2017 21:37:46 | iOS 10.3.3iOS 11.0.2 |
| 107.77.224.216 | 8/23/2017 16:47:54 | 10/19/2017 21:37:46 | iOS 10.3.3iOS 11.0.2 |
| 66.87.73.22 | 8/23/2017 17:24:55 | 8/23/2017 17:24:55 | iOS 10.3.3 |
| 208.54.85.251 | 8/23/2017 17:57:49 | 9/21/2017 15:42:18 | Android 6.0Android 7.0 |
| 208.54.85.251 | 8/23/2017 17:57:49 | 9/21/2017 15:42:18 | Android 6.0Android 7.0 |
| 69.122.98.180 | 8/23/2017 17:57:52 | 8/23/2017 17:57:52 | iOS 10.3.3 |
| 174.194.21.75 | 8/23/2017 19:46:38 | 8/23/2017 19:46:38 | iOS 10.3.3 |
| 162.115.236.102 | 8/23/2017 19:50:49 | 10/10/2017 19:37:22 | Windows 7 |
| 162.115.236.102 | 8/23/2017 19:50:49 | 10/10/2017 19:37:22 | Windows 7 |
| 70.196.67.103 | 8/23/2017 20:46:22 | 8/23/2017 20:46:22 | iOS 10.3.2 |
| 108.171.132.189 | 8/23/2017 20:55:17 | 9/7/2017 14:47:56 | Windows 7 |
| 108.171.132.189 | 8/23/2017 20:55:17 | 9/7/2017 14:47:56 | Windows 7 |
| 108.171.132.189 | 8/23/2017 20:55:17 | 9/7/2017 14:47:56 | Windows 7 |
| 73.106.107.40 | 8/23/2017 21:41:12 | 8/23/2017 21:41:12 | iOS 10.3.3 |
| 172.58.224.15 | 8/23/2017 21:59:08 | 8/23/2017 22:03:47 | Android 7.0 |
| 172.58.224.15 | 8/23/2017 21:59:08 | 8/23/2017 22:03:47 | Android 7.0 |
| 66.87.120.249 | 8/23/2017 22:16:22 | 9/12/2017 14:56:18 | Android 7.0iOS 10.3.3 |
| 66.87.120.249 | 8/23/2017 22:16:22 | 9/12/2017 14:56:18 | Android 7.0iOS 10.3.3 |
| 107.77.213.12 | 8/23/2017 23:19:20 | 8/23/2017 23:19:20 | iOS 10.3.3 |
| 174.195.142.163 | 8/24/2017 00:54:30 | 8/24/2017 00:54:30 | iOS 10.3.3 |
| 69.204.211.110 | 8/24/2017 12:48:22 | 8/24/2017 12:49:19 | iOS 10.3.3 |
| 76.6.129.159 | 8/24/2017 13:14:50 | 8/24/2017 13:14:50 | iOS 10.3.3 |
| 76.110.138.201 | 8/24/2017 15:40:12 | 8/24/2017 15:40:53 | Android 7.0 |
| 107.77.224.114 | 8/24/2017 17:43:35 | 8/24/2017 17:43:35 | iOS 10.3.1 |
| 107.77.241.8 | 8/24/2017 18:10:41 | 9/28/2017 19:03:05 | Android 6.0Android 5.0Android 7.1.1 |
| 107.77.241.8 | 8/24/2017 18:10:41 | 9/28/2017 19:03:05 | Android 6.0Android 5.0Android 7.1.1 |
| 107.77.241.8 | 8/24/2017 18:10:41 | 9/28/2017 19:03:05 | Android 6.0Android 5.0Android 7.1.1 |
| 107.77.221.187 | 8/24/2017 18:22:29 | 8/24/2017 18:22:29 | Chrome OS 9460.73.0 |
| 70.209.203.27 | 8/24/2017 19:26:24 | 8/24/2017 19:36:53 | iOS 10.3.3 |
| 99.203.26.127 | 8/24/2017 19:32:37 | 8/24/2017 19:32:37 | iOS 10.3.2 |
| 172.58.56.253 | 8/24/2017 19:56:38 | 8/24/2017 19:56:38 | iOS 10.3.3 |
| 45.31.80.159 | 8/24/2017 20:24:24 | 8/24/2017 20:24:24 | iOS 10.3.3 |
| 66.87.131.13 | 8/24/2017 21:00:16 | 8/24/2017 21:00:16 | iOS 10.3.3 |

**EXHIBIT "C" Page 70 of 129**

| | | | |
|---|---|---|---|
| 12.24.167.70 | 8/24/2017 21:24:37 | 8/24/2017 21:24:37 | iOS 10.3.3 |
| 72.48.178.142 | 8/24/2017 21:45:17 | 8/24/2017 21:45:17 | iOS 10.3.3 |
| 107.77.210.139 | 8/25/2017 12:38:40 | 8/25/2017 12:38:40 | iOS 10.3.1 |
| 70.195.192.223 | 8/25/2017 12:54:24 | 8/25/2017 12:54:24 | iOS 10.3.3 |
| 174.196.144.201 | 8/25/2017 14:34:11 | 8/25/2017 14:34:11 | iOS 10.3.3 |
| 70.180.140.232 | 8/25/2017 15:22:04 | 8/25/2017 15:22:04 | iOS 10.3.3 |
| 108.30.55.87 | 8/25/2017 15:23:52 | 8/25/2017 15:23:52 | iOS 10.3.3 |
| 184.170.76.255 | 8/25/2017 16:04:36 | 8/25/2017 16:04:36 | iOS 10.3.3 |
| 12.220.56.26 | 8/25/2017 16:25:13 | 8/25/2017 16:27:13 | iOS 10.3.3 |
| 70.198.130.224 | 8/25/2017 19:44:44 | 8/25/2017 19:47:02 | iOS 10.3.3 |
| 174.238.149.212 | 8/25/2017 20:23:03 | 8/25/2017 20:23:03 | iOS 10.3.3 |
| 71.80.208.229 | 8/25/2017 21:07:30 | 8/25/2017 21:07:30 | iOS 10.3.3 |
| 67.162.39.159 | 8/28/2017 12:33:15 | 8/28/2017 12:48:35 | iOS 10.3.3 |
| 54.149.192.20 | 8/28/2017 12:44:11 | 8/28/2017 12:44:11 | iOS 10.3.3 |
| 174.194.3.96 | 8/28/2017 13:25:19 | 8/28/2017 13:25:19 | iOS 10.3.3 |
| 173.3.252.2 | 8/28/2017 13:42:36 | 8/28/2017 13:42:36 | iOS 10.3.3 |
| 66.87.153.116 | 8/28/2017 13:44:47 | 8/28/2017 13:44:47 | iOS 10.3.3 |
| 99.51.232.154 | 8/28/2017 13:52:05 | 8/28/2017 13:52:05 | iOS 10.3.3 |
| 68.96.225.120 | 8/28/2017 13:53:47 | 8/28/2017 13:53:47 | iOS 10.3.3 |
| 97.95.74.59 | 8/28/2017 13:54:15 | 8/28/2017 13:54:15 | Android 7.0 |
| 192.54.140.11 | 8/28/2017 14:43:03 | 8/28/2017 14:43:03 | iOS 10.3.3 |
| 68.71.68.216 | 8/28/2017 14:43:23 | 8/28/2017 14:43:23 | iOS 10.3.3 |
| 70.215.137.85 | 8/28/2017 14:52:10 | 8/28/2017 14:55:24 | iOS 10.3.3 |
| 99.41.180.92 | 8/28/2017 15:26:42 | 8/28/2017 15:26:42 | iOS 10.3.3 |
| 65.112.10.111 | 8/28/2017 15:38:43 | 8/28/2017 15:38:43 | iOS 10.3.3 |
| 72.35.176.70 | 8/28/2017 16:07:00 | 8/28/2017 16:07:00 | iOS 9.3.5 |
| 67.247.177.28 | 8/28/2017 16:09:22 | 8/28/2017 16:09:22 | iOS 10.3.3 |
| 172.58.140.68 | 8/28/2017 16:21:02 | 8/28/2017 16:21:02 | iOS 10.3.3 |
| 107.77.218.41 | 8/28/2017 16:41:11 | 8/28/2017 16:41:11 | iOS 10.3.3 |
| 50.253.135.202 | 8/28/2017 16:56:53 | 8/28/2017 16:56:53 | iOS 10.3.3 |
| 72.240.92.22 | 8/28/2017 17:18:26 | 8/28/2017 17:18:26 | iOS 10.3.3 |
| 174.223.136.177 | 8/28/2017 18:38:34 | 8/28/2017 18:38:34 | iOS 10.3.3 |
| 64.193.94.19 | 8/28/2017 19:27:01 | 8/28/2017 19:27:01 | iOS 10.3.3 |
| 107.13.130.16 | 8/28/2017 19:38:32 | 8/28/2017 19:39:45 | iOS 10.3.3 |

| IP Address | Start | End | Device |
|---|---|---|---|
| 107.77.218.182 | 8/28/2017 20:31:53 | 8/29/2017 15:46:44 | Android 7.0iOS 10.3.3 |
| 107.77.218.182 | 8/28/2017 20:31:53 | 8/29/2017 15:46:44 | Android 7.0iOS 10.3.3 |
| 96.239.111.160 | 8/29/2017 00:20:20 | 8/29/2017 00:20:20 | Android 7.0 |
| 67.61.88.199 | 8/29/2017 12:01:12 | 8/29/2017 12:01:12 | iOS 10.3.3 |
| 72.132.34.248 | 8/29/2017 12:19:34 | 8/29/2017 12:19:34 | iOS 10.3.3 |
| 174.205.23.145 | 8/29/2017 12:39:23 | 8/29/2017 12:39:23 | iOS 10.3.3 |
| 24.30.42.97 | 8/29/2017 14:07:14 | 8/29/2017 14:07:14 | iOS 10.3.3 |
| 172.58.111.231 | 8/29/2017 14:36:23 | 8/29/2017 14:36:23 | iOS 10.3.3 |
| 107.77.241.4 | 8/29/2017 15:53:55 | 8/29/2017 15:53:55 | Android 6.0.1 |
| 70.199.154.195 | 8/29/2017 16:07:33 | 8/29/2017 16:07:33 | iOS 10.3.3 |
| 73.48.128.225 | 8/29/2017 17:21:07 | 8/29/2017 17:21:07 | iOS 10.3.3 |
| 66.29.162.42 | 8/29/2017 18:18:04 | 8/29/2017 18:18:04 | iOS 10.3.3 |
| 72.132.9.136 | 8/29/2017 18:32:30 | 8/29/2017 18:32:30 | iOS 10.3.3 |
| 107.77.213.201 | 8/29/2017 18:57:20 | 8/29/2017 18:57:20 | iOS 10.3.3 |
| 67.187.151.6 | 8/29/2017 19:20:12 | 8/29/2017 19:20:12 | iOS 10.3.3 |
| 107.77.207.194 | 8/29/2017 19:37:33 | 8/29/2017 19:37:33 | iOS 10.3.2 |
| 70.198.1.28 | 8/29/2017 19:53:02 | 8/29/2017 19:53:02 | iOS 10.3.3 |
| 172.58.31.18 | 8/29/2017 20:00:23 | 8/29/2017 20:00:23 | iOS 10.3.3 |
| 172.2.201.244 | 8/29/2017 20:43:40 | 8/29/2017 20:43:40 | iOS 10.3.3 |
| 70.214.33.189 | 8/29/2017 21:08:03 | 8/29/2017 21:08:03 | iOS 10.3.3 |
| 67.78.110.122 | 8/29/2017 21:10:21 | 8/29/2017 21:10:21 | iOS 10.3.3 |
| 107.77.224.153 | 8/29/2017 21:23:28 | 8/29/2017 21:23:28 | iOS 10.3.3 |
| 66.87.139.68 | 8/29/2017 21:32:45 | 8/29/2017 21:32:45 | iOS 10.3.3 |
| 107.77.226.6 | 8/30/2017 12:00:38 | 8/30/2017 12:01:24 | iOS 10.3.3 |
| 67.44.193.89 | 8/30/2017 12:42:36 | 8/30/2017 12:42:36 | iOS 10.3.3 |
| 107.77.198.17 | 8/30/2017 12:50:36 | 8/30/2017 12:50:36 | iOS 10.3.3 |
| 68.4.62.203 | 8/30/2017 13:00:07 | 8/30/2017 13:01:38 | iOS 10.3.3 |
| 107.134.190.22 | 8/30/2017 13:57:13 | 8/30/2017 13:57:13 | iOS 10.3.3 |
| 107.77.233.115 | 8/30/2017 14:53:32 | 10/27/2017 14:11:47 | iOS 10.3.2iOS 10.3.3 |
| 107.77.233.115 | 8/30/2017 14:53:32 | 10/27/2017 14:11:47 | iOS 10.3.2iOS 10.3.3 |
| 107.77.233.115 | 8/30/2017 14:53:32 | 10/27/2017 14:11:47 | iOS 10.3.2iOS 10.3.3 |
| 76.103.88.135 | 8/30/2017 16:07:15 | 8/30/2017 16:07:15 | iOS 10.3.3 |
| 107.77.241.1 | 8/30/2017 16:10:55 | 8/30/2017 16:10:55 | iOS 10.3.3 |
| 68.186.134.112 | 8/30/2017 16:56:57 | 8/30/2017 16:56:57 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 66.87.116.51 | 8/30/2017 17:31:46 | 8/30/2017 17:31:46 | iOS 10.3.3 |
| 107.77.234.145 | 8/30/2017 18:20:40 | 8/30/2017 18:21:39 | iOS 10.3.3 |
| 24.63.140.85 | 8/30/2017 20:42:04 | 8/30/2017 20:42:04 | iOS 10.3.3 |
| 66.87.152.147 | 8/30/2017 23:41:20 | 8/30/2017 23:41:20 | Android 7.0 |
| 107.12.3.101 | 8/31/2017 12:22:50 | 8/31/2017 12:35:18 | iOS 10.3.1 |
| 73.200.250.19 | 8/31/2017 12:49:04 | 8/31/2017 12:49:04 | iOS 10.3.2 |
| 98.95.20.51 | 8/31/2017 13:08:32 | 8/31/2017 13:08:32 | iOS 10.3.3 |
| 199.47.253.20 | 8/31/2017 13:48:08 | 8/31/2017 13:48:08 | iOS 10.3.3 |
| 73.177.8.75 | 8/31/2017 14:51:46 | 8/31/2017 14:51:46 | iOS 10.3.3 |
| 66.87.65.13 | 8/31/2017 15:26:27 | 8/31/2017 15:26:27 | iOS 10.3.3 |
| 47.37.248.207 | 8/31/2017 15:26:42 | 8/31/2017 15:26:42 | iOS 10.3.3 |
| 107.77.226.12 | 8/31/2017 16:00:33 | 8/31/2017 16:00:33 | iOS 10.3.3 |
| 172.58.185.18 | 8/31/2017 17:10:53 | 9/27/2017 12:29:37 | Android 6.0.1iOS 10.3.3 |
| 172.58.185.18 | 8/31/2017 17:10:53 | 9/27/2017 12:29:37 | Android 6.0.1iOS 10.3.3 |
| 66.87.85.89 | 8/31/2017 17:22:29 | 8/31/2017 17:22:29 | iOS 10.3.3 |
| 174.228.139.99 | 8/31/2017 17:28:18 | 8/31/2017 17:28:18 | iOS 10.3.3 |
| 172.56.34.198 | 8/31/2017 17:29:15 | 8/31/2017 17:29:15 | iOS 10.3.3 |
| 107.77.202.22 | 8/31/2017 18:20:49 | 8/31/2017 18:20:49 | iOS 10.3.3 |
| 107.77.173.4 | 8/31/2017 20:13:07 | 8/31/2017 20:13:07 | Android 7.0 |
| 70.198.40.108 | 8/31/2017 20:15:01 | 8/31/2017 20:15:39 | iOS 10.3.3 |
| 174.218.134.49 | 8/31/2017 20:16:56 | 8/31/2017 20:16:56 | iOS 10.3.3 |
| 206.121.193.54 | 8/31/2017 20:44:46 | 8/31/2017 20:44:47 | iOS 10.3.2 |
| 206.121.193.54 | 8/31/2017 20:44:46 | 8/31/2017 20:44:47 | iOS 10.3.2 |
| 73.1.5.252 | 8/31/2017 21:54:12 | 8/31/2017 21:54:12 | iOS 10.3.3 |
| 166.216.158.106 | 9/1/2017 00:17:15 | 9/1/2017 00:17:15 | iOS 10.3.3 |
| 70.198.198.229 | 9/1/2017 12:16:16 | 9/1/2017 12:16:16 | iOS 10.3.3 |
| 71.230.33.67 | 9/1/2017 13:34:38 | 9/1/2017 13:34:38 | iOS 10.3.3 |
| 75.106.244.169 | 9/1/2017 14:21:24 | 9/1/2017 14:21:24 | iOS 10.3.3 |
| 107.77.237.55 | 9/1/2017 15:36:21 | 9/1/2017 15:36:21 | iOS 10.3.3 |
| 192.55.54.38 | 9/1/2017 15:58:27 | 9/1/2017 15:58:27 | Windows |
| 107.77.221.97 | 9/1/2017 16:14:00 | 9/1/2017 16:14:00 | iOS 10.3.3 |
| 107.77.236.201 | 9/1/2017 16:26:08 | 9/1/2017 16:26:08 | iOS 10.3.2 |
| 174.192.1.127 | 9/1/2017 20:21:41 | 9/1/2017 20:23:41 | iOS 10.3.3 |
| 174.192.1.127 | 9/1/2017 20:21:41 | 9/1/2017 20:23:41 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 76.30.10.138 | 9/1/2017 20:44:24 | 9/1/2017 20:44:24 | iOS 10.3.3 |
| 107.77.235.109 | 9/1/2017 20:53:28 | 9/1/2017 21:27:32 | iOS 10.3.3 |
| 71.199.243.223 | 9/1/2017 21:11:09 | 9/1/2017 21:11:09 | iOS 10.3.3 |
| 205.174.22.25 | 9/1/2017 21:29:03 | 9/1/2017 21:29:03 | Windows 7 |
| 71.28.132.180 | 9/1/2017 21:35:24 | 9/1/2017 21:35:24 | iOS 10.3.3 |
| 172.58.109.96 | 9/4/2017 12:34:33 | 9/4/2017 12:34:33 | iOS 10.3.3 |
| 50.38.66.139 | 9/4/2017 18:18:55 | 9/4/2017 18:18:55 | iOS 10.3.3 |
| 75.104.64.9 | 9/5/2017 12:22:03 | 9/5/2017 12:22:03 | iOS 10.3.3 |
| 107.77.226.141 | 9/5/2017 12:26:36 | 9/27/2017 14:58:06 | iOS 10.3.3iOS 10.3.2 |
| 107.77.226.141 | 9/5/2017 12:26:36 | 9/27/2017 14:58:06 | iOS 10.3.3iOS 10.3.2 |
| 67.149.13.179 | 9/5/2017 12:44:53 | 9/5/2017 12:44:53 | iOS 10.3.3 |
| 68.224.188.82 | 9/5/2017 12:46:14 | 9/5/2017 12:48:25 | iOS 10.3.3 |
| 73.215.231.157 | 9/5/2017 13:09:43 | 9/5/2017 13:09:43 | iOS 10.3.3 |
| 173.188.110.74 | 9/5/2017 13:14:35 | 9/5/2017 13:14:35 | iOS 10.3.2 |
| 209.65.134.26 | 9/5/2017 13:41:13 | 9/5/2017 13:41:13 | iOS 10.3.3 |
| 72.184.152.134 | 9/5/2017 13:51:00 | 9/5/2017 13:52:16 | iOS 10.3.3 |
| 107.77.215.188 | 9/5/2017 14:05:28 | 9/20/2017 21:39:04 | iOS 10.3.3 |
| 107.77.215.188 | 9/5/2017 14:05:28 | 9/20/2017 21:39:04 | iOS 10.3.3 |
| 107.77.215.188 | 9/5/2017 14:05:28 | 9/20/2017 21:39:04 | iOS 10.3.3 |
| 107.77.215.190 | 9/5/2017 14:36:25 | 9/5/2017 14:36:25 | iOS 10.3.3 |
| 73.200.194.9 | 9/5/2017 15:36:34 | 9/5/2017 15:36:34 | iOS 10.3.3 |
| 172.58.201.168 | 9/5/2017 16:11:04 | 9/5/2017 16:11:04 | iOS 10.3.3 |
| 70.178.69.238 | 9/5/2017 16:20:20 | 9/5/2017 16:20:20 | iOS 10.3.2 |
| 75.74.130.214 | 9/5/2017 16:20:20 | 9/5/2017 16:20:20 | iOS 10.3.3 |
| 66.87.123.155 | 9/5/2017 16:35:21 | 9/5/2017 16:35:21 | iOS 10.3.3 |
| 136.33.127.236 | 9/5/2017 17:16:11 | 9/5/2017 17:16:11 | iOS 10.3.3 |
| 174.228.141.126 | 9/5/2017 17:40:20 | 9/5/2017 17:40:20 | iOS 10.3.3 |
| 216.117.234.200 | 9/5/2017 17:46:31 | 9/5/2017 17:46:31 | iOS 10.3.3 |
| 99.89.120.225 | 9/5/2017 17:51:28 | 9/5/2017 17:51:28 | iOS 10.3.3 |
| 71.55.157.147 | 9/5/2017 17:54:39 | 9/5/2017 17:54:39 | iOS 10.3.3 |
| 107.77.216.55 | 9/5/2017 18:11:34 | 9/5/2017 18:11:34 | iOS 10.3.3 |
| 66.87.100.218 | 9/5/2017 18:16:37 | 9/5/2017 18:17:19 | iOS 10.3.3 |
| 107.77.217.234 | 9/5/2017 18:20:22 | 9/8/2017 12:17:48 | iOS 10.3.3 |
| 107.77.217.234 | 9/5/2017 18:20:22 | 9/8/2017 12:17:48 | iOS 10.3.3 |

**EXHIBIT "C" Page 74 of 129**

| | | | |
|---|---|---|---|
| 24.196.169.240 | 9/5/2017 18:42:50 | 9/5/2017 18:42:50 | iOS 10.3.3 |
| 108.254.93.79 | 9/5/2017 18:43:20 | 9/5/2017 18:43:20 | iOS 10.3.3 |
| 73.91.139.150 | 9/5/2017 19:08:54 | 9/5/2017 19:08:54 | iOS 10.3.3 |
| 70.198.33.51 | 9/5/2017 19:37:25 | 9/5/2017 19:37:25 | iOS 10.3.3 |
| 73.85.58.215 | 9/5/2017 20:13:26 | 9/5/2017 20:13:26 | iOS 10.3.3 |
| 96.94.40.170 | 9/5/2017 20:30:23 | 9/5/2017 20:30:23 | iOS 10.3.3 |
| 68.106.81.137 | 9/5/2017 20:41:04 | 9/5/2017 20:41:04 | iOS 10.3.3 |
| 107.77.216.40 | 9/5/2017 21:00:47 | 9/5/2017 21:00:47 | iOS 10.3.3 |
| 174.192.48.117 | 9/5/2017 21:32:14 | 9/5/2017 21:32:14 | iOS 10.3.3 |
| 50.45.192.159 | 9/5/2017 21:43:34 | 9/5/2017 21:43:34 | iOS 10.3.3 |
| 96.42.72.166 | 9/5/2017 22:19:16 | 9/5/2017 22:19:16 | iOS 10.3.3 |
| 174.227.0.106 | 9/5/2017 22:20:23 | 9/5/2017 22:20:23 | iOS 10.3.3 |
| 45.31.193.162 | 9/5/2017 22:24:33 | 9/5/2017 22:24:33 | iOS 10.3.3 |
| 107.4.11.193 | 9/5/2017 22:38:43 | 9/5/2017 22:38:43 | iOS 10.3.3 |
| 71.47.245.3 | 9/6/2017 00:42:53 | 9/6/2017 00:42:53 | iOS 10.3.3 |
| 173.171.223.60 | 9/6/2017 12:19:37 | 9/6/2017 12:19:37 | iOS 10.3.3 |
| 68.115.168.202 | 9/6/2017 12:29:50 | 9/6/2017 12:29:50 | iOS 10.3.3 |
| 192.180.179.161 | 9/6/2017 12:37:16 | 9/6/2017 12:37:16 | iOS 10.3.3 |
| 72.185.109.186 | 9/6/2017 13:24:22 | 9/6/2017 13:24:22 | iOS 10.3.3 |
| 107.77.224.126 | 9/6/2017 14:00:08 | 9/6/2017 14:00:08 | iOS 10.3.3 |
| 174.218.10.126 | 9/6/2017 14:49:08 | 9/6/2017 14:49:08 | iOS 10.3.2 |
| 107.77.216.219 | 9/6/2017 14:55:15 | 9/6/2017 14:55:15 | iOS 10.3.3 |
| 74.73.68.244 | 9/6/2017 15:10:25 | 9/6/2017 15:10:25 | iOS 10.3.3 |
| 66.87.134.10 | 9/6/2017 15:26:54 | 9/6/2017 15:26:54 | iOS 10.3.3 |
| 162.115.236.101 | 9/6/2017 15:39:31 | 10/24/2017 20:58:56 | WindowsWindows 7 |
| 162.115.236.101 | 9/6/2017 15:39:31 | 10/24/2017 20:58:56 | WindowsWindows 7 |
| 162.115.236.101 | 9/6/2017 15:39:31 | 10/24/2017 20:58:56 | WindowsWindows 7 |
| 70.196.130.230 | 9/6/2017 15:44:55 | 9/6/2017 15:44:55 | iOS 10.3.3 |
| 76.18.58.4 | 9/6/2017 16:21:31 | 9/6/2017 16:21:31 | iOS 10.3.3 |
| 64.58.253.162 | 9/6/2017 16:27:50 | 9/6/2017 16:27:50 | iOS 10.3.3 |
| 50.246.20.185 | 9/6/2017 16:34:26 | 9/14/2017 17:22:09 | WindowsWindows 7 |
| 50.246.20.185 | 9/6/2017 16:34:26 | 9/14/2017 17:22:09 | WindowsWindows 7 |
| 107.77.215.158 | 9/6/2017 16:39:25 | 9/6/2017 16:39:25 | iOS 10.3.3 |
| 107.77.225.35 | 9/6/2017 17:10:28 | 10/2/2017 13:17:41 | iOS 10.3.3iOS 11.0 |

| | | | |
|---|---|---|---|
| 107.77.225.35 | 9/6/2017 17:10:28 | 10/2/2017 13:17:41 | iOS 10.3.3iOS 11.0 |
| 70.195.135.121 | 9/6/2017 17:58:55 | 9/6/2017 18:01:24 | iOS 10.3.3 |
| 70.195.135.121 | 9/6/2017 17:58:55 | 9/6/2017 18:01:24 | iOS 10.3.3 |
| 174.218.143.206 | 9/6/2017 17:59:00 | 9/6/2017 17:59:00 | iOS 10.3.3 |
| 70.199.153.9 | 9/6/2017 18:07:23 | 9/6/2017 18:07:23 | iOS 10.3.3 |
| 174.228.137.5 | 9/6/2017 18:18:14 | 9/6/2017 18:18:14 | iOS 10.3.3 |
| 70.213.1.230 | 9/6/2017 18:30:31 | 9/6/2017 18:30:31 | iOS 10.3.3 |
| 107.77.215.12 | 9/6/2017 18:52:01 | 9/6/2017 18:52:01 | iOS 10.3.3 |
| 73.21.123.190 | 9/6/2017 18:56:36 | 9/6/2017 19:00:27 | iOS 10.3.2 |
| 75.173.105.119 | 9/6/2017 19:03:02 | 9/6/2017 19:03:02 | iOS 10.3.3 |
| 98.116.47.6 | 9/6/2017 19:04:36 | 9/6/2017 19:04:36 | iOS 10.3.3 |
| 192.241.174.64 | 9/6/2017 19:12:44 | 9/6/2017 19:12:44 | iOS 10.3.3 |
| 172.58.145.180 | 9/6/2017 19:26:33 | 9/6/2017 19:26:33 | Android 6.0.1 |
| 75.115.36.130 | 9/6/2017 19:32:47 | 9/6/2017 19:32:47 | iOS 10.3.2 |
| 107.77.197.13 | 9/6/2017 19:59:17 | 9/6/2017 19:59:17 | iOS 10.3.3 |
| 66.87.149.36 | 9/6/2017 20:17:49 | 10/14/2017 00:02:53 | Android 7.0Android 7.1.1 |
| 66.87.149.36 | 9/6/2017 20:17:49 | 10/14/2017 00:02:53 | Android 7.0Android 7.1.1 |
| 174.219.0.190 | 9/6/2017 20:24:35 | 9/6/2017 20:24:35 | iOS 10.3.3 |
| 209.232.27.53 | 9/6/2017 21:30:12 | 9/6/2017 21:30:12 | iOS 10.3.3 |
| 174.199.23.213 | 9/7/2017 12:10:15 | 9/7/2017 12:10:15 | iOS 10.3.3 |
| 66.68.136.137 | 9/7/2017 12:18:43 | 9/7/2017 12:30:18 | iOS 10.3.3 |
| 66.87.3.179 | 9/7/2017 12:40:11 | 9/7/2017 12:40:11 | iOS 10.3.3 |
| 107.77.218.185 | 9/7/2017 12:46:40 | 9/7/2017 12:46:40 | Android 7.0 |
| 67.80.56.151 | 9/7/2017 13:11:21 | 9/7/2017 13:11:40 | iOS 10.3.3 |
| 172.125.122.155 | 9/7/2017 13:12:35 | 9/7/2017 13:12:35 | iOS 10.3.3 |
| 99.101.94.170 | 9/7/2017 13:14:32 | 9/8/2017 18:27:04 | iOS 10.3.3 |
| 72.49.144.22 | 9/7/2017 13:32:48 | 9/7/2017 13:32:48 | Android 7.0 |
| 107.77.205.215 | 9/7/2017 13:42:16 | 9/7/2017 13:42:16 | iOS 10.3.3 |
| 172.88.197.76 | 9/7/2017 13:45:28 | 9/7/2017 13:45:28 | iOS 10.3.3 |
| 174.209.10.16 | 9/7/2017 14:15:14 | 9/7/2017 14:15:14 | iOS 10.3.3 |
| 68.134.78.67 | 9/7/2017 14:44:50 | 9/7/2017 14:44:50 | iOS 10.3.3 |
| 172.58.172.198 | 9/7/2017 15:24:18 | 9/7/2017 15:24:18 | iOS 10.3.3 |
| 107.77.215.8 | 9/7/2017 15:43:23 | 9/7/2017 15:43:23 | iOS 10.3.3 |
| 71.55.198.254 | 9/7/2017 15:51:05 | 9/7/2017 15:51:05 | iOS 10.3.3 |

**EXHIBIT "C" Page 76 of 129**

| | | | |
|---|---|---|---|
| 174.228.131.246 | 9/7/2017 16:10:00 | 9/7/2017 16:10:49 | iOS 10.3.3 |
| 75.128.177.192 | 9/7/2017 16:30:31 | 9/7/2017 16:30:31 | Android 7.0 |
| 107.144.92.94 | 9/7/2017 16:32:19 | 9/7/2017 16:32:19 | iOS 10.3.3 |
| 73.157.186.93 | 9/7/2017 16:42:47 | 9/7/2017 16:47:40 | iOS 10.3.3 |
| 174.205.3.74 | 9/7/2017 16:46:34 | 9/7/2017 16:46:34 | Android 7.0 |
| 174.228.141.23 | 9/7/2017 17:14:41 | 9/7/2017 17:14:41 | iOS 10.3.2 |
| 174.193.135.195 | 9/7/2017 17:15:11 | 9/7/2017 17:15:11 | iOS 10.3.3 |
| 97.100.145.142 | 9/7/2017 17:25:16 | 9/7/2017 17:25:16 | iOS 10.3.3 |
| 107.77.235.135 | 9/7/2017 18:18:26 | 9/7/2017 18:18:26 | iOS 10.3.2 |
| 174.228.140.196 | 9/7/2017 18:30:35 | 9/7/2017 18:30:35 | iOS 10.3.3 |
| 96.88.35.138 | 9/7/2017 19:33:16 | 9/7/2017 19:33:16 | iOS 10.3.3 |
| 128.84.126.33 | 9/7/2017 20:30:38 | 9/7/2017 20:30:38 | iOS 10.3.3 |
| 70.126.43.182 | 9/7/2017 21:06:15 | 9/7/2017 21:06:15 | iOS 10.3.3 |
| 68.174.177.155 | 9/7/2017 21:18:26 | 9/7/2017 21:18:26 | iOS 10.3.3 |
| 107.77.212.176 | 9/7/2017 21:20:02 | 9/7/2017 21:20:03 | iOS 10.3.3 |
| 107.77.212.176 | 9/7/2017 21:20:02 | 9/7/2017 21:20:03 | iOS 10.3.3 |
| 107.77.252.46 | 9/7/2017 21:26:28 | 9/7/2017 21:26:28 | iOS 10.2.1 |
| 172.58.152.28 | 9/7/2017 21:31:06 | 9/7/2017 21:31:06 | iOS 10.3.3 |
| 174.193.132.58 | 9/7/2017 21:34:47 | 9/7/2017 21:34:47 | iOS 10.3.3 |
| 172.58.99.234 | 9/7/2017 21:38:10 | 9/7/2017 21:38:10 | iOS 10.3.2 |
| 174.228.2.61 | 9/7/2017 21:39:05 | 9/7/2017 21:39:05 | iOS 10.3.3 |
| 97.103.96.194 | 9/7/2017 21:51:30 | 9/7/2017 21:51:30 | Android 7.0 |
| 67.190.54.147 | 9/7/2017 22:49:49 | 9/7/2017 23:07:13 | iOS 10.3.3 |
| 174.228.136.86 | 9/7/2017 22:50:27 | 9/7/2017 22:50:27 | iOS 10.3.3 |
| 198.98.255.237 | 9/7/2017 23:09:55 | 9/7/2017 23:09:55 | iOS 10.3.1 |
| 107.77.201.82 | 9/8/2017 00:25:01 | 10/24/2017 21:12:41 | Android 7.0iOS 10.3.3 |
| 107.77.201.82 | 9/8/2017 00:25:01 | 10/24/2017 21:12:41 | Android 7.0iOS 10.3.3 |
| 108.39.232.126 | 9/8/2017 00:48:14 | 9/8/2017 00:48:14 | iOS 10.3.3 |
| 173.79.153.68 | 9/8/2017 00:48:26 | 9/8/2017 00:48:26 | iOS 10.3.3 |
| 174.221.136.177 | 9/8/2017 12:11:53 | 9/8/2017 12:11:53 | iOS 10.3.3 |
| 75.74.95.237 | 9/8/2017 12:32:09 | 9/8/2017 12:32:09 | Android 7.0 |
| 74.141.193.121 | 9/8/2017 12:43:24 | 9/8/2017 12:43:44 | Android 7.0 |
| 70.196.84.72 | 9/8/2017 13:11:29 | 9/8/2017 13:14:09 | iOS 10.3.3 |
| 70.196.84.72 | 9/8/2017 13:11:29 | 9/8/2017 13:14:09 | iOS 10.3.3 |

**EXHIBIT "C" Page 77 of 129**

| | | | |
|---|---|---|---|
| 99.144.72.35 | 9/8/2017 13:11:44 | 9/8/2017 13:11:44 | iOS 10.3.3 |
| 107.77.215.161 | 9/8/2017 13:39:43 | 9/25/2017 17:56:04 | iOS 10.3.3 |
| 107.77.215.161 | 9/8/2017 13:39:43 | 9/25/2017 17:56:04 | iOS 10.3.3 |
| 98.242.228.37 | 9/8/2017 14:31:52 | 9/8/2017 14:31:52 | iOS 10.3.3 |
| 67.182.156.123 | 9/8/2017 14:48:08 | 9/8/2017 14:48:08 | iOS 10.3.3 |
| 71.47.82.152 | 9/8/2017 14:59:10 | 9/8/2017 14:59:10 | iOS 10.3.3 |
| 68.192.194.125 | 9/8/2017 15:05:35 | 9/8/2017 15:06:59 | iOS 10.3.3 |
| 107.215.201.55 | 9/8/2017 15:07:07 | 9/8/2017 15:07:07 | iOS 10.3.3 |
| 69.242.88.96 | 9/8/2017 15:16:00 | 9/8/2017 15:16:00 | iOS 10.3.3 |
| 71.3.60.26 | 9/8/2017 15:31:22 | 9/8/2017 15:31:22 | iOS 10.3.3 |
| 76.110.60.252 | 9/8/2017 15:37:18 | 9/8/2017 15:37:18 | iOS 10.3.3 |
| 107.77.223.23 | 9/8/2017 15:45:56 | 9/8/2017 15:45:56 | iOS 10.3.1 |
| 64.239.216.154 | 9/8/2017 15:47:29 | 9/8/2017 15:47:29 | iOS 10.3.3 |
| 24.15.48.204 | 9/8/2017 15:51:15 | 9/8/2017 15:51:15 | iOS 10.3.3 |
| 174.228.6.103 | 9/8/2017 15:51:58 | 9/8/2017 15:51:58 | iOS 10.3.3 |
| 107.77.195.160 | 9/8/2017 15:53:14 | 9/8/2017 15:54:35 | Android 7.0 |
| 70.211.6.167 | 9/8/2017 15:56:50 | 9/8/2017 15:56:50 | iOS 10.3.3 |
| 107.77.198.169 | 9/8/2017 15:59:41 | 9/8/2017 15:59:41 | iOS 10.3.3 |
| 74.214.162.103 | 9/8/2017 16:10:06 | 9/8/2017 16:10:06 | iOS 10.3.3 |
| 107.77.229.151 | 9/8/2017 16:17:12 | 9/8/2017 16:17:12 | iOS 10.3.3 |
| 99.203.1.80 | 9/8/2017 16:29:08 | 9/8/2017 16:29:08 | Android 7.0 |
| 107.77.237.154 | 9/8/2017 16:35:27 | 9/8/2017 16:35:27 | iOS 10.2.1 |
| 12.130.116.114 | 9/8/2017 16:39:32 | 9/8/2017 16:39:32 | iOS 10.3.3 |
| 107.77.223.100 | 9/8/2017 16:52:06 | 9/8/2017 16:52:06 | Android 7.0 |
| 98.192.50.232 | 9/8/2017 16:52:25 | 9/8/2017 16:52:25 | iOS 10.3.3 |
| 174.233.5.81 | 9/8/2017 16:58:23 | 9/8/2017 16:58:23 | iOS 10.3.3 |
| 70.210.140.193 | 9/8/2017 17:07:23 | 9/8/2017 17:07:23 | iOS 10.3.3 |
| 66.87.122.49 | 9/8/2017 17:15:31 | 9/8/2017 17:15:31 | Android 7.0 |
| 107.77.231.117 | 9/8/2017 17:55:11 | 9/8/2017 17:55:11 | iOS 10.3.3 |
| 172.58.14.158 | 9/8/2017 18:22:11 | 9/8/2017 18:22:11 | iOS 10.3.3 |
| 70.214.113.37 | 9/8/2017 18:32:49 | 9/8/2017 18:32:49 | iOS 10.3.2 |
| 67.149.119.105 | 9/8/2017 18:44:10 | 9/8/2017 18:44:10 | iOS 10.3.3 |
| 174.227.6.108 | 9/8/2017 18:47:11 | 9/8/2017 18:53:38 | iOS 10.3.3 |
| 192.161.76.22 | 9/8/2017 18:54:41 | 9/8/2017 18:54:41 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 24.250.204.218 | 9/8/2017 19:07:33 | 9/8/2017 19:07:33 | iOS 10.3.3 |
| 174.103.141.232 | 9/8/2017 19:21:50 | 9/8/2017 19:21:50 | iOS 10.3.2 |
| 74.207.137.88 | 9/8/2017 19:25:13 | 9/8/2017 19:25:13 | iOS 10.3.3 |
| 184.170.188.17 | 9/8/2017 19:50:57 | 9/8/2017 19:50:57 | iOS 10.3.3 |
| 107.77.203.85 | 9/8/2017 19:52:43 | 9/8/2017 19:52:43 | iOS 10.3.3 |
| 206.9.240.68 | 9/8/2017 21:42:09 | 9/8/2017 21:42:09 | iOS 10.3.3 |
| 174.197.13.110 | 9/8/2017 22:52:37 | 9/8/2017 22:52:37 | iOS 10.3.3 |
| 65.6.106.131 | 9/9/2017 02:07:42 | 9/9/2017 02:07:42 | iOS 10.3.3 |
| 174.218.10.228 | 9/11/2017 12:17:08 | 9/11/2017 12:17:08 | iOS 10.3.3 |
| 108.24.99.114 | 9/11/2017 12:17:16 | 9/11/2017 12:17:55 | iOS 10.3.3 |
| 24.91.250.248 | 9/11/2017 12:33:37 | 9/11/2017 12:33:37 | iOS 10.3.3 |
| 73.82.172.36 | 9/11/2017 13:11:38 | 9/11/2017 13:11:38 | iOS 10.3.3 |
| 24.180.184.163 | 9/11/2017 13:31:25 | 9/11/2017 13:31:25 | iOS 10.3.3 |
| 108.213.210.254 | 9/11/2017 14:01:20 | 9/11/2017 14:01:20 | iOS 10.3.3 |
| 206.173.106.22 | 9/11/2017 14:11:43 | 9/11/2017 14:11:43 | iOS 10.3.3 |
| 72.186.126.93 | 9/11/2017 14:12:30 | 9/11/2017 14:18:32 | iOS 10.3.3Mac OS X 10.10.5 |
| 72.186.126.93 | 9/11/2017 14:12:30 | 9/11/2017 14:18:32 | iOS 10.3.3Mac OS X 10.10.5 |
| 107.77.226.129 | 9/11/2017 14:35:02 | 9/11/2017 14:35:02 | iOS 10.3.3 |
| 24.46.33.0 | 9/11/2017 15:17:13 | 9/11/2017 15:17:13 | iOS 10.3.3 |
| 184.54.124.249 | 9/11/2017 15:38:13 | 9/11/2017 15:38:13 | iOS 10.3.3 |
| 144.160.98.92 | 9/11/2017 15:56:26 | 9/11/2017 15:56:26 | Windows 7 |
| 107.77.233.125 | 9/11/2017 16:15:40 | 9/11/2017 16:17:05 | iOS 10.3.3 |
| 107.77.233.125 | 9/11/2017 16:15:40 | 9/11/2017 16:17:05 | iOS 10.3.3 |
| 98.160.81.36 | 9/11/2017 16:28:55 | 9/11/2017 16:28:55 | iOS 10.3.3 |
| 174.199.1.244 | 9/11/2017 16:34:41 | 9/11/2017 16:34:41 | iOS 10.3.3 |
| 96.245.194.253 | 9/11/2017 16:42:52 | 9/11/2017 16:42:52 | iOS 10.3.3 |
| 69.242.207.30 | 9/11/2017 16:50:25 | 9/11/2017 17:23:19 | iOS 10.3.2 |
| 107.77.215.83 | 9/11/2017 17:18:25 | 9/11/2017 17:18:25 | iOS 10.3.3 |
| 96.60.214.88 | 9/11/2017 17:23:30 | 9/11/2017 17:23:30 | iOS 10.3.3 |
| 107.77.200.136 | 9/11/2017 17:31:41 | 9/29/2017 19:48:25 | Android 7.0iOS 10.3.3 |
| 107.77.200.136 | 9/11/2017 17:31:41 | 9/29/2017 19:48:25 | Android 7.0iOS 10.3.3 |
| 107.77.200.136 | 9/11/2017 17:31:41 | 9/29/2017 19:48:25 | Android 7.0iOS 10.3.3 |
| 69.120.180.243 | 9/11/2017 17:36:19 | 9/11/2017 17:36:19 | iOS 10.3.3 |
| 107.133.26.29 | 9/11/2017 17:58:17 | 9/11/2017 17:58:17 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 70.214.78.0 | 9/11/2017 18:03:02 | 9/11/2017 18:03:02 | iOS 10.3.2 |
| 107.77.234.63 | 9/11/2017 18:04:43 | 9/11/2017 18:06:13 | iOS 10.3.3 |
| 70.196.3.53 | 9/11/2017 18:06:52 | 9/11/2017 18:06:52 | iOS 10.3.2 |
| 174.221.12.48 | 9/11/2017 18:11:50 | 9/11/2017 18:11:50 | iOS 10.3.3 |
| 173.239.214.4 | 9/11/2017 18:37:26 | 9/11/2017 18:37:26 | iOS 10.3.3 |
| 107.77.192.59 | 9/11/2017 19:05:50 | 9/11/2017 19:05:50 | iOS 10.3.3 |
| 108.218.248.11 | 9/11/2017 19:21:24 | 9/11/2017 19:21:24 | iOS 10.3.3 |
| 107.77.235.176 | 9/11/2017 19:31:39 | 9/11/2017 19:31:39 | iOS 10.3.3 |
| 66.87.65.30 | 9/11/2017 19:40:56 | 9/11/2017 19:41:07 | iOS 10.3.3 |
| 66.87.65.30 | 9/11/2017 19:40:56 | 9/11/2017 19:41:07 | iOS 10.3.3 |
| 174.218.144.129 | 9/11/2017 19:47:27 | 9/11/2017 19:49:51 | iOS 10.3.3 |
| 107.77.173.9 | 9/11/2017 20:20:31 | 9/11/2017 20:20:31 | Android 7.0 |
| 70.195.65.113 | 9/11/2017 20:26:50 | 9/11/2017 20:26:50 | iOS 10.3.1 |
| 107.77.236.81 | 9/11/2017 20:48:37 | 9/11/2017 20:48:37 | iOS 10.3.3 |
| 107.77.223.72 | 9/11/2017 20:50:40 | 9/11/2017 20:50:40 | iOS 10.3.3 |
| 184.57.226.33 | 9/11/2017 21:04:48 | 9/11/2017 21:05:19 | iOS 10.3.3 |
| 174.228.131.203 | 9/11/2017 21:09:25 | 9/11/2017 21:09:25 | iOS 10.3.3 |
| 107.77.223.131 | 9/11/2017 21:15:04 | 9/11/2017 21:15:04 | iOS 10.3.3 |
| 172.58.12.89 | 9/11/2017 21:16:22 | 9/21/2017 15:26:09 | iOS 10.3.3 |
| 172.58.12.89 | 9/11/2017 21:16:22 | 9/21/2017 15:26:09 | iOS 10.3.3 |
| 172.58.12.89 | 9/11/2017 21:16:22 | 9/21/2017 15:26:09 | iOS 10.3.3 |
| 172.58.12.89 | 9/11/2017 21:16:22 | 9/21/2017 15:26:09 | iOS 10.3.3 |
| 97.81.108.72 | 9/11/2017 21:36:26 | 9/11/2017 21:36:26 | Android 7.0 |
| 73.241.231.160 | 9/11/2017 22:12:19 | 9/11/2017 22:12:19 | iOS 10.3.3 |
| 108.51.205.164 | 9/11/2017 22:12:33 | 9/11/2017 22:12:33 | iOS 10.3.3 |
| 99.167.84.99 | 9/11/2017 22:12:48 | 9/11/2017 22:12:48 | iOS 10.3.3 |
| 71.88.16.62 | 9/12/2017 12:00:43 | 9/12/2017 12:00:43 | iOS 10.3.3 |
| 73.139.49.219 | 9/12/2017 12:20:32 | 9/12/2017 12:20:32 | iOS 10.3.3 |
| 172.58.19.77 | 9/12/2017 12:20:36 | 9/12/2017 12:20:36 | iOS 10.3.3 |
| 73.121.188.52 | 9/12/2017 12:49:47 | 9/12/2017 12:50:24 | iOS 10.3.3 |
| 71.89.185.129 | 9/12/2017 13:04:02 | 9/12/2017 23:24:02 | iOS 10.3.3 |
| 99.132.65.21 | 9/12/2017 13:05:18 | 9/12/2017 13:05:53 | iOS 10.3.3 |
| 96.29.36.59 | 9/12/2017 13:09:33 | 9/12/2017 13:09:33 | iOS 10.3.3 |
| 104.185.72.56 | 9/12/2017 13:17:30 | 9/12/2017 13:17:30 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 172.58.41.87 | 9/12/2017 13:21:17 | 9/12/2017 13:21:17 | Android 7.0 |
| 75.100.34.156 | 9/12/2017 13:21:44 | 9/22/2017 15:27:17 | Windows 7 |
| 75.100.34.156 | 9/12/2017 13:21:44 | 9/22/2017 15:27:17 | Windows 7 |
| 107.77.203.158 | 9/12/2017 13:22:16 | 9/12/2017 13:22:16 | iOS 10.3.2 |
| 70.209.144.206 | 9/12/2017 13:22:32 | 9/12/2017 13:22:32 | iOS 10.3.3 |
| 73.245.247.227 | 9/12/2017 13:31:05 | 9/12/2017 13:31:05 | Windows |
| 68.107.108.48 | 9/12/2017 13:32:44 | 9/12/2017 13:32:44 | Windows |
| 134.231.168.210 | 9/12/2017 13:39:26 | 9/12/2017 13:39:26 | Windows |
| 173.50.71.75 | 9/12/2017 13:43:06 | 9/12/2017 13:43:06 | iOS 10.3.3 |
| 70.196.129.7 | 9/12/2017 13:58:42 | 9/12/2017 13:58:42 | iOS 10.3.3 |
| 68.229.128.47 | 9/12/2017 14:04:56 | 9/12/2017 14:04:56 | Mac OS X 10.11.6 |
| 70.210.72.132 | 9/12/2017 14:07:42 | 9/12/2017 14:07:42 | iOS 10.3.2 |
| 76.171.181.54 | 9/12/2017 14:07:44 | 9/12/2017 14:19:14 | iOS 10.3.3 |
| 174.196.150.33 | 9/12/2017 14:08:55 | 9/12/2017 14:08:55 | iOS 10.3.3 |
| 172.90.185.68 | 9/12/2017 14:12:28 | 9/12/2017 14:12:28 | iOS 10.3.3 |
| 107.204.156.253 | 9/12/2017 14:13:54 | 9/12/2017 14:13:54 | iOS 10.3.3 |
| 71.233.91.242 | 9/12/2017 14:20:12 | 9/12/2017 14:20:12 | Mac OS X 10.9.2 |
| 68.132.32.182 | 9/12/2017 14:21:07 | 9/12/2017 14:21:07 | iOS 10.2.1 |
| 24.0.90.220 | 9/12/2017 14:21:45 | 9/12/2017 14:21:45 | iOS 10.3.3 |
| 99.3.27.88 | 9/12/2017 14:25:57 | 9/12/2017 14:25:57 | Windows 7 |
| 104.183.105.157 | 9/12/2017 14:29:02 | 9/12/2017 14:29:02 | Windows 7 |
| 68.205.55.30 | 9/12/2017 14:31:00 | 9/12/2017 14:31:00 | Mac OS X 10.12.4 |
| 70.190.45.174 | 9/12/2017 14:32:28 | 9/12/2017 14:32:46 | iOS 10.3.3 |
| 104.176.26.247 | 9/12/2017 14:38:32 | 9/12/2017 14:38:32 | Windows 7 |
| 99.25.52.91 | 9/12/2017 14:40:38 | 9/12/2017 14:40:38 | Windows |
| 199.38.124.243 | 9/12/2017 14:40:41 | 9/12/2017 14:40:41 | iOS 10.3.3 |
| 24.102.224.78 | 9/12/2017 14:42:14 | 9/12/2017 14:42:14 | Windows |
| 107.185.173.109 | 9/12/2017 14:43:56 | 9/12/2017 14:43:56 | Windows |
| 76.211.176.219 | 9/12/2017 14:44:39 | 9/12/2017 14:44:39 | Windows 8 |
| 76.23.197.88 | 9/12/2017 14:46:12 | 9/12/2017 14:46:12 | Windows 7 |
| 96.18.113.62 | 9/12/2017 14:47:21 | 9/12/2017 14:47:21 | Windows |
| 205.232.106.254 | 9/12/2017 14:53:40 | 9/21/2017 18:40:07 | WindowsWindows 7 |
| 205.232.106.254 | 9/12/2017 14:53:40 | 9/21/2017 18:40:07 | WindowsWindows 7 |
| 104.52.96.33 | 9/12/2017 14:58:07 | 9/12/2017 14:58:07 | Windows |

**EXHIBIT "C" Page 81 of 129**

| | | | |
|---|---|---|---|
| 71.223.153.125 | 9/12/2017 15:06:22 | 9/12/2017 15:06:22 | iOS 10.3.3 |
| 99.3.19.104 | 9/12/2017 15:08:05 | 9/12/2017 15:08:05 | Windows 7 |
| 69.201.90.85 | 9/12/2017 15:09:05 | 9/12/2017 15:09:05 | Windows 7 |
| 66.209.138.181 | 9/12/2017 15:11:39 | 9/12/2017 15:11:39 | iOS 10.3.3 |
| 98.203.130.68 | 9/12/2017 15:18:16 | 9/12/2017 15:18:16 | Windows 7 |
| 216.164.136.110 | 9/12/2017 15:18:26 | 9/12/2017 15:18:26 | Windows |
| 67.11.75.200 | 9/12/2017 15:20:45 | 9/12/2017 15:20:45 | iOS 10.3.2 |
| 73.178.96.122 | 9/12/2017 15:29:26 | 9/12/2017 15:29:26 | Mac OS X 10.9.2 |
| 174.96.34.162 | 9/12/2017 15:35:00 | 9/12/2017 15:35:00 | iOS 10.3.3 |
| 204.102.252.101 | 9/12/2017 15:46:13 | 9/12/2017 15:46:13 | iOS 10.3.3 |
| 75.81.54.111 | 9/12/2017 15:51:26 | 9/12/2017 15:51:26 | Windows 7 |
| 184.57.204.199 | 9/12/2017 16:00:23 | 9/12/2017 16:00:23 | Mac OS X 10.12.4 |
| 69.118.123.18 | 9/12/2017 16:01:13 | 9/12/2017 16:01:13 | Mac OS X 10.12.4 |
| 174.48.55.250 | 9/12/2017 16:07:13 | 9/12/2017 16:07:13 | Windows |
| 104.173.4.196 | 9/12/2017 16:13:54 | 9/22/2017 15:49:44 | Windows 7Mac OS X 10.9.3 |
| 104.173.4.196 | 9/12/2017 16:13:54 | 9/22/2017 15:49:44 | Windows 7Mac OS X 10.9.3 |
| 104.173.4.196 | 9/12/2017 16:13:54 | 9/22/2017 15:49:44 | Windows 7Mac OS X 10.9.3 |
| 74.211.77.154 | 9/12/2017 16:16:08 | 9/12/2017 16:16:08 | Windows 7 |
| 73.144.67.29 | 9/12/2017 16:27:48 | 9/12/2017 16:27:48 | Windows |
| 66.196.16.127 | 9/12/2017 16:31:15 | 9/12/2017 16:31:15 | Windows |
| 70.198.71.2 | 9/12/2017 16:38:12 | 9/12/2017 16:38:12 | iOS 10.3.3 |
| 68.108.18.92 | 9/12/2017 16:38:27 | 9/12/2017 16:38:27 | Windows 7 |
| 161.97.198.71 | 9/12/2017 16:42:51 | 9/12/2017 16:42:51 | Windows |
| 162.199.31.79 | 9/12/2017 16:44:22 | 9/20/2017 16:00:14 | Windows 8.1Windows XP |
| 162.199.31.79 | 9/12/2017 16:44:22 | 9/20/2017 16:00:14 | Windows 8.1Windows XP |
| 71.228.47.161 | 9/12/2017 16:44:46 | 9/12/2017 16:44:46 | Windows 7 |
| 174.111.35.151 | 9/12/2017 16:47:50 | 9/12/2017 16:47:50 | Windows 8.1 |
| 71.115.142.178 | 9/12/2017 16:52:00 | 9/12/2017 16:52:00 | Windows 7 |
| 64.179.201.253 | 9/12/2017 16:57:50 | 9/12/2017 16:57:50 | Mac OS X 10.6.7 |
| 137.99.144.105 | 9/12/2017 17:03:08 | 9/20/2017 14:03:56 | WindowsWindows 7 |
| 137.99.144.105 | 9/12/2017 17:03:08 | 9/20/2017 14:03:56 | WindowsWindows 7 |
| 173.239.199.157 | 9/12/2017 17:05:26 | 9/12/2017 17:05:26 | Windows |
| 174.69.138.150 | 9/12/2017 17:06:10 | 9/12/2017 17:06:10 | Mac OS X 10.12.4 |
| 24.250.166.120 | 9/12/2017 17:08:47 | 9/12/2017 17:08:47 | iOS 10.3.3 |

**EXHIBIT "C" Page 82 of 129**

| | | | |
|---|---|---|---|
| 67.149.13.206 | 9/12/2017 17:10:12 | 9/12/2017 17:10:12 | Windows 8.1 |
| 107.77.215.139 | 9/12/2017 17:14:07 | 9/12/2017 17:14:07 | iOS 10.3.3 |
| 74.73.83.47 | 9/12/2017 17:14:36 | 9/12/2017 17:14:36 | Mac OS X 10.11.6 |
| 184.167.171.167 | 9/12/2017 17:25:30 | 9/12/2017 17:25:30 | Windows 8.1 |
| 173.94.244.167 | 9/12/2017 17:26:32 | 9/12/2017 17:26:32 | Windows 7 |
| 69.237.23.101 | 9/12/2017 17:29:47 | 9/12/2017 17:29:47 | Windows 7 |
| 108.26.242.146 | 9/12/2017 17:31:41 | 9/12/2017 17:31:41 | Windows |
| 68.44.221.206 | 9/12/2017 17:37:04 | 9/12/2017 17:37:04 | Windows 7 |
| 70.175.105.175 | 9/12/2017 17:37:11 | 9/12/2017 17:37:11 | Windows |
| 68.41.61.132 | 9/12/2017 17:39:49 | 9/12/2017 17:39:49 | Windows 7 |
| 72.194.120.23 | 9/12/2017 17:40:07 | 9/12/2017 17:40:07 | Windows 7 |
| 208.70.40.13 | 9/12/2017 17:43:26 | 9/12/2017 17:43:26 | Windows 7 |
| 69.118.232.227 | 9/12/2017 17:50:00 | 9/20/2017 16:03:10 | Mac OS X 10.12.4Windows |
| 69.118.232.227 | 9/12/2017 17:50:00 | 9/20/2017 16:03:10 | Mac OS X 10.12.4Windows |
| 162.202.85.70 | 9/12/2017 17:52:20 | 9/12/2017 17:52:20 | Windows 7 |
| 108.236.76.136 | 9/12/2017 17:54:19 | 9/12/2017 17:54:19 | Mac OS X 10.11.6 |
| 107.77.216.81 | 9/12/2017 17:55:28 | 9/12/2017 17:55:28 | iOS 10.3.3 |
| 50.102.43.32 | 9/12/2017 17:57:06 | 9/12/2017 17:57:06 | Windows |
| 107.77.216.201 | 9/12/2017 17:59:20 | 9/25/2017 12:33:25 | Android 7.0 |
| 107.77.216.201 | 9/12/2017 17:59:20 | 9/25/2017 12:33:25 | Android 7.0 |
| 172.58.201.141 | 9/12/2017 17:59:45 | 9/12/2017 17:59:45 | Android 7.0 |
| 173.118.131.34 | 9/12/2017 17:59:46 | 9/12/2017 18:00:24 | iOS 10.3.3 |
| 68.106.63.207 | 9/12/2017 18:03:09 | 9/12/2017 18:03:09 | Windows 7 |
| 99.100.203.10 | 9/12/2017 18:03:51 | 9/12/2017 18:03:51 | Mac OS X 10.9.3 |
| 64.185.21.41 | 9/12/2017 18:04:08 | 9/12/2017 18:04:08 | Windows |
| 73.148.35.202 | 9/12/2017 18:10:30 | 9/12/2017 18:10:30 | Windows 7 |
| 174.205.13.186 | 9/12/2017 18:16:47 | 9/12/2017 18:16:47 | iOS 10.3.2 |
| 172.58.201.67 | 9/12/2017 18:34:28 | 9/12/2017 18:34:28 | iOS 10.3.3 |
| 198.0.11.28 | 9/12/2017 18:52:18 | 9/12/2017 18:52:18 | iOS 10.3.3 |
| 50.44.108.218 | 9/12/2017 19:17:14 | 9/12/2017 19:18:23 | iOS 10.3.3 |
| 98.113.53.176 | 9/12/2017 19:28:14 | 9/12/2017 19:28:14 | iOS 10.3.3 |
| 50.86.55.49 | 9/12/2017 20:05:50 | 9/12/2017 20:05:50 | iOS 10.3.3 |
| 174.228.5.15 | 9/12/2017 20:35:50 | 10/25/2017 22:20:10 | iOS 10.3.3Android 6.0.1 |
| 174.228.5.15 | 9/12/2017 20:35:50 | 10/25/2017 22:20:10 | iOS 10.3.3Android 6.0.1 |

**EXHIBIT "C" Page 83 of 129**

| | | | |
|---|---|---|---|
| 107.77.230.53 | 9/12/2017 20:36:39 | 9/12/2017 20:36:39 | iOS 10.3.3 |
| 174.199.3.34 | 9/12/2017 20:50:09 | 9/12/2017 20:50:09 | iOS 10.3.3 |
| 98.215.134.56 | 9/12/2017 21:03:04 | 10/3/2017 14:26:47 | iOS 10.3.3iOS 11.0 |
| 98.215.134.56 | 9/12/2017 21:03:04 | 10/3/2017 14:26:47 | iOS 10.3.3iOS 11.0 |
| 68.48.147.237 | 9/12/2017 21:07:27 | 9/12/2017 21:07:27 | iOS 10.3.3 |
| 72.23.41.25 | 9/12/2017 21:13:46 | 9/12/2017 21:13:46 | iOS 10.3.3 |
| 107.77.215.59 | 9/12/2017 21:39:37 | 9/12/2017 21:39:37 | iOS 10.3.3 |
| 198.72.188.96 | 9/12/2017 21:55:19 | 9/12/2017 21:55:19 | Android 7.0 |
| 174.48.115.35 | 9/12/2017 22:08:01 | 9/12/2017 22:08:01 | iOS 10.3.3 |
| 73.139.94.4 | 9/12/2017 22:13:08 | 9/12/2017 22:15:21 | Android 7.0 |
| 66.87.142.58 | 9/12/2017 22:23:16 | 9/12/2017 22:29:35 | iOS 10.3.3 |
| 66.87.142.58 | 9/12/2017 22:23:16 | 9/12/2017 22:29:35 | iOS 10.3.3 |
| 104.50.147.206 | 9/12/2017 23:25:02 | 9/12/2017 23:25:02 | iOS 10.3.3 |
| 70.211.12.147 | 9/13/2017 00:59:16 | 9/13/2017 00:59:16 | iOS 10.3.3 |
| 107.77.225.125 | 9/13/2017 12:05:13 | 9/13/2017 16:19:40 | iOS 10.3.3 |
| 184.15.27.179 | 9/13/2017 12:06:20 | 9/13/2017 12:06:20 | iOS 10.3.3 |
| 70.208.66.76 | 9/13/2017 12:06:39 | 9/13/2017 12:06:39 | iOS 10.3.3 |
| 166.182.67.102 | 9/13/2017 12:09:13 | 9/13/2017 12:09:13 | iOS 10.3.3 |
| 107.77.229.158 | 9/13/2017 12:13:17 | 9/13/2017 12:13:17 | iOS 10.3.3 |
| 69.12.17.29 | 9/13/2017 12:13:19 | 9/13/2017 12:13:19 | Mac OS X 10.6.7 |
| 172.75.101.196 | 9/13/2017 12:15:23 | 9/13/2017 12:15:23 | Windows 8.1 |
| 66.87.133.65 | 9/13/2017 12:21:21 | 9/13/2017 12:21:21 | iOS 10.2.1 |
| 98.221.198.90 | 9/13/2017 12:29:28 | 9/13/2017 12:29:28 | Windows |
| 107.77.226.150 | 9/13/2017 12:37:48 | 9/13/2017 12:37:48 | iOS 10.3.3 |
| 172.58.25.101 | 9/13/2017 12:43:13 | 9/13/2017 12:43:13 | iOS 10.3.3 |
| 108.54.218.83 | 9/13/2017 12:52:56 | 9/13/2017 13:41:16 | Windows 8.1iOS 10.3.3 |
| 108.54.218.83 | 9/13/2017 12:52:56 | 9/13/2017 13:41:16 | Windows 8.1iOS 10.3.3 |
| 45.31.228.37 | 9/13/2017 12:55:07 | 9/13/2017 12:55:07 | iOS 10.3.3 |
| 66.169.169.35 | 9/13/2017 12:55:30 | 9/13/2017 12:55:30 | Windows |
| 64.134.186.60 | 9/13/2017 12:56:48 | 9/13/2017 12:56:48 | iOS 10.3.2 |
| 50.206.111.30 | 9/13/2017 12:58:29 | 9/26/2017 14:56:02 | iOS 10.3.3 |
| 99.47.207.185 | 9/13/2017 12:58:30 | 9/13/2017 13:00:04 | Android 7.0 |
| 76.119.24.231 | 9/13/2017 12:58:41 | 9/13/2017 12:58:41 | Android 7.0 |
| 71.59.46.249 | 9/13/2017 12:59:21 | 9/13/2017 12:59:21 | iOS 10.3.3 |

**EXHIBIT "C" Page 84 of 129**

| | | | |
|---|---|---|---|
| 69.112.93.95 | 9/13/2017 13:04:09 | 9/13/2017 13:04:09 | Mac OS X 10.6.7 |
| 75.66.117.72 | 9/13/2017 13:06:50 | 9/13/2017 13:06:50 | iOS 10.3.3 |
| 24.208.49.59 | 9/13/2017 13:12:22 | 9/13/2017 13:12:22 | Windows 7 |
| 73.244.89.64 | 9/13/2017 13:12:49 | 9/13/2017 13:12:49 | iOS 10.3.3 |
| 74.104.132.250 | 9/13/2017 13:15:17 | 9/21/2017 18:38:55 | Windows 8.1 |
| 74.104.132.250 | 9/13/2017 13:15:17 | 9/21/2017 18:38:55 | Windows 8.1 |
| 74.139.150.153 | 9/13/2017 13:18:01 | 9/13/2017 13:18:01 | Windows XP |
| 99.10.192.132 | 9/13/2017 13:19:25 | 9/13/2017 13:19:25 | Mac OS X 10.12.4 |
| 71.56.113.94 | 9/13/2017 13:25:41 | 9/13/2017 13:25:41 | iOS 10.3.3 |
| 173.49.214.72 | 9/13/2017 13:28:22 | 9/13/2017 13:28:22 | Mac OS X 10.12.4 |
| 184.6.24.20 | 9/13/2017 13:32:17 | 9/13/2017 13:32:17 | Mac OS X 10.9.3 |
| 207.38.234.254 | 9/13/2017 13:33:03 | 9/13/2017 13:33:03 | Windows 7 |
| 108.2.163.139 | 9/13/2017 13:47:41 | 9/13/2017 13:47:41 | Windows 7 |
| 107.77.235.158 | 9/13/2017 13:48:51 | 9/13/2017 13:48:51 | iOS 10.3.3 |
| 71.223.151.106 | 9/13/2017 14:00:34 | 9/13/2017 14:00:34 | Mac OS X 10.12.4 |
| 74.138.231.48 | 9/13/2017 14:04:01 | 9/13/2017 14:04:01 | Mac OS X 10.6.7 |
| 74.95.74.57 | 9/13/2017 14:16:25 | 9/13/2017 14:16:25 | Windows |
| 71.162.162.19 | 9/13/2017 14:29:14 | 9/13/2017 14:29:14 | Mac OS X 10.12.4 |
| 98.5.40.75 | 9/13/2017 14:38:39 | 9/13/2017 14:38:39 | Windows |
| 64.251.160.49 | 9/13/2017 14:40:59 | 9/13/2017 14:40:59 | Windows |
| 24.40.225.193 | 9/13/2017 14:47:14 | 9/13/2017 14:47:14 | Windows XP |
| 75.67.221.26 | 9/13/2017 14:51:24 | 9/13/2017 14:51:24 | Windows |
| 73.1.178.201 | 9/13/2017 14:58:43 | 9/13/2017 14:58:43 | iOS 10.3.3 |
| 69.126.80.196 | 9/13/2017 14:59:47 | 9/13/2017 14:59:47 | iOS 10.3.3 |
| 107.77.212.110 | 9/13/2017 15:06:36 | 9/13/2017 15:06:36 | iOS 10.3.3 |
| 73.150.109.193 | 9/13/2017 15:06:38 | 9/13/2017 15:06:38 | iOS 10.3.3 |
| 108.204.38.109 | 9/13/2017 15:09:01 | 9/13/2017 15:09:01 | iOS 10.3.3 |
| 24.91.255.77 | 9/13/2017 15:11:33 | 9/13/2017 15:12:31 | iOS 10.3.3 |
| 74.107.122.203 | 9/13/2017 15:12:24 | 9/13/2017 15:12:24 | Windows 7 |
| 68.206.236.94 | 9/13/2017 15:14:23 | 9/13/2017 15:14:23 | Windows 7 |
| 68.59.110.74 | 9/13/2017 15:31:32 | 9/20/2017 13:45:21 | Windows 7Windows 8.1 |
| 68.59.110.74 | 9/13/2017 15:31:32 | 9/20/2017 13:45:21 | Windows 7Windows 8.1 |
| 104.14.37.175 | 9/13/2017 15:33:17 | 9/13/2017 15:33:17 | Windows |
| 99.45.113.46 | 9/13/2017 15:39:31 | 9/13/2017 15:39:31 | Windows 7 |

**EXHIBIT "C" Page 85 of 129**

| | | | |
|---|---|---|---|
| 70.209.196.97 | 9/13/2017 15:40:19 | 9/13/2017 15:40:19 | iOS 10.3.3 |
| 74.215.191.171 | 9/13/2017 15:40:48 | 9/13/2017 15:40:48 | Mac OS X 10.12.4 |
| 73.86.25.232 | 9/13/2017 15:44:38 | 9/13/2017 15:44:38 | iOS 10.3.3 |
| 104.2.185.237 | 9/13/2017 15:44:47 | 9/22/2017 17:12:15 | Windows 7 |
| 104.2.185.237 | 9/13/2017 15:44:47 | 9/22/2017 17:12:15 | Windows 7 |
| 76.167.107.63 | 9/13/2017 15:45:32 | 9/13/2017 15:45:32 | Windows |
| 71.63.29.222 | 9/13/2017 15:45:41 | 9/19/2017 15:01:30 | Windows 7Mac OS X 10.6.7 |
| 71.63.29.222 | 9/13/2017 15:45:41 | 9/19/2017 15:01:30 | Windows 7Mac OS X 10.6.7 |
| 73.237.220.65 | 9/13/2017 15:46:42 | 9/13/2017 15:46:42 | Windows XP |
| 108.39.248.219 | 9/13/2017 15:49:23 | 9/13/2017 15:49:23 | Mac OS X 10.9.2 |
| 68.188.172.74 | 9/13/2017 15:59:05 | 9/13/2017 15:59:05 | Mac OS X 10.12.4 |
| 76.118.65.125 | 9/13/2017 16:08:50 | 9/13/2017 16:08:50 | Android 7.0 |
| 206.72.94.71 | 9/13/2017 16:13:04 | 9/13/2017 16:13:04 | Mac OS X 10.9.3 |
| 69.62.206.133 | 9/13/2017 16:19:38 | 9/13/2017 16:19:38 | Windows 7 |
| 73.74.34.183 | 9/13/2017 16:21:29 | 9/13/2017 16:21:29 | Mac OS X 10.11.6 |
| 70.163.49.198 | 9/13/2017 16:32:06 | 9/19/2017 16:57:36 | Windows 7 |
| 70.163.49.198 | 9/13/2017 16:32:06 | 9/19/2017 16:57:36 | Windows 7 |
| 73.16.207.110 | 9/13/2017 16:33:30 | 9/13/2017 16:33:30 | Mac OS X 10.9.3 |
| 73.96.115.93 | 9/13/2017 16:35:05 | 9/13/2017 16:35:05 | iOS 10.3.3 |
| 74.133.132.114 | 9/13/2017 16:35:16 | 9/13/2017 16:35:16 | Windows XP |
| 73.250.203.253 | 9/13/2017 16:35:27 | 9/13/2017 16:35:27 | Windows |
| 73.177.20.138 | 9/13/2017 16:36:18 | 9/13/2017 16:36:18 | Windows 7 |
| 24.112.89.216 | 9/13/2017 16:38:35 | 9/13/2017 16:38:35 | iOS 10.3.3 |
| 99.24.42.152 | 9/13/2017 16:42:15 | 9/13/2017 16:42:15 | Windows 7 |
| 99.44.112.36 | 9/13/2017 16:44:08 | 9/13/2017 16:44:08 | Mac OS X 10.12.4 |
| 98.183.206.48 | 9/13/2017 16:45:40 | 9/13/2017 16:45:40 | Windows 7 |
| 99.72.84.26 | 9/13/2017 16:57:25 | 9/13/2017 16:57:25 | Windows 7 |
| 104.48.191.206 | 9/13/2017 16:59:01 | 9/13/2017 16:59:01 | Windows 7 |
| 68.102.43.192 | 9/13/2017 17:10:40 | 9/13/2017 17:10:40 | Windows 7 |
| 174.238.128.116 | 9/13/2017 17:12:26 | 9/13/2017 17:12:26 | iOS 10.3.3 |
| 73.4.204.161 | 9/13/2017 17:13:05 | 9/13/2017 17:13:05 | iOS 10.3.3 |
| 108.222.255.31 | 9/13/2017 17:14:26 | 9/13/2017 17:14:26 | iOS 10.3.3 |
| 108.225.221.58 | 9/13/2017 17:15:02 | 9/13/2017 17:15:33 | iOS 10.3.3 |
| 99.170.40.33 | 9/13/2017 17:17:37 | 9/13/2017 17:17:37 | Windows |

**EXHIBIT "C" Page 86 of 129**

| | | | |
|---|---|---|---|
| 107.147.54.61 | 9/13/2017 17:19:27 | 9/13/2017 17:19:27 | Windows 7 |
| 208.184.161.146 | 9/13/2017 18:59:11 | 9/13/2017 18:59:11 | iOS 10.3.3 |
| 172.58.11.86 | 9/13/2017 19:18:22 | 9/13/2017 19:18:22 | Android 7.0 |
| 70.208.82.0 | 9/13/2017 19:28:42 | 9/13/2017 19:29:53 | iOS 10.3.3 |
| 107.77.210.83 | 9/13/2017 19:59:57 | 9/13/2017 19:59:57 | iOS 10.3.3 |
| 68.196.61.32 | 9/13/2017 20:00:15 | 9/13/2017 20:00:15 | iOS 10.3.3 |
| 174.110.128.145 | 9/13/2017 20:02:00 | 9/13/2017 20:02:00 | iOS 10.3.3 |
| 68.118.206.186 | 9/13/2017 20:05:42 | 9/13/2017 20:05:42 | iOS 10.3.3 |
| 69.137.126.43 | 9/13/2017 20:06:25 | 9/13/2017 20:06:25 | iOS 10.3.3 |
| 72.83.145.78 | 9/13/2017 20:07:04 | 9/13/2017 20:07:04 | iOS 10.3.3 |
| 142.129.36.70 | 9/13/2017 20:09:18 | 9/13/2017 20:09:18 | iOS 10.3.3 |
| 174.48.6.15 | 9/13/2017 20:16:03 | 9/13/2017 20:16:03 | iOS 10.3.2 |
| 108.225.188.163 | 9/13/2017 20:34:19 | 9/13/2017 20:34:19 | iOS 10.3.3 |
| 152.121.18.252 | 9/13/2017 20:53:38 | 9/13/2017 20:53:38 | Windows 7 |
| 24.128.244.136 | 9/13/2017 21:23:39 | 9/13/2017 21:25:05 | iOS 10.3.3 |
| 107.77.229.106 | 9/13/2017 22:03:26 | 9/13/2017 22:03:26 | iOS 10.3.3 |
| 99.129.248.201 | 9/13/2017 22:04:34 | 9/13/2017 22:04:34 | iOS 10.3.3 |
| 73.57.250.11 | 9/13/2017 22:10:33 | 9/13/2017 22:10:33 | iOS 10.3.3 |
| 71.138.160.53 | 9/13/2017 22:14:19 | 9/13/2017 22:14:19 | iOS 10.3.3 |
| 107.77.207.77 | 9/13/2017 22:16:17 | 9/13/2017 22:16:17 | iOS 10.3.3 |
| 107.77.214.50 | 9/13/2017 22:34:17 | 9/13/2017 22:34:17 | iOS 10.3.3 |
| 71.223.37.54 | 9/13/2017 22:38:31 | 9/13/2017 22:38:31 | iOS 10.3.3 |
| 73.178.127.132 | 9/13/2017 22:42:48 | 9/13/2017 22:49:57 | iOS 10.3.3 |
| 73.178.127.132 | 9/13/2017 22:42:48 | 9/13/2017 22:49:57 | iOS 10.3.3 |
| 69.14.122.131 | 9/13/2017 22:47:38 | 9/13/2017 22:47:38 | iOS 10.3.3 |
| 70.195.196.188 | 9/13/2017 23:03:23 | 9/13/2017 23:04:42 | iOS 10.3.3 |
| 72.84.92.74 | 9/14/2017 12:20:25 | 9/14/2017 12:21:32 | iOS 10.3.3 |
| 73.205.28.130 | 9/14/2017 12:31:45 | 9/14/2017 12:31:45 | iOS 10.3.3 |
| 107.77.215.92 | 9/14/2017 12:39:05 | 9/14/2017 12:39:05 | iOS 10.3.3 |
| 70.181.39.241 | 9/14/2017 12:52:56 | 9/14/2017 12:52:56 | Windows |
| 24.105.224.136 | 9/14/2017 12:54:25 | 9/14/2017 12:54:25 | Windows |
| 192.69.162.110 | 9/14/2017 12:59:23 | 9/14/2017 12:59:23 | Windows 7 |
| 67.246.20.123 | 9/14/2017 13:06:19 | 9/14/2017 13:06:19 | Mac OS X 10.9.3 |
| 73.22.42.21 | 9/14/2017 13:11:33 | 9/14/2017 13:11:33 | Windows |

**EXHIBIT "C" Page 87 of 129**

| | | | |
|---|---|---|---|
| 76.204.112.172 | 9/14/2017 13:13:20 | 9/14/2017 13:13:20 | Windows 7 |
| 67.198.122.241 | 9/14/2017 13:14:42 | 9/14/2017 13:14:42 | Mac OS X 10.9.3 |
| 99.9.4.62 | 9/14/2017 13:15:16 | 9/14/2017 13:15:16 | Windows 7 |
| 67.240.149.97 | 9/14/2017 13:16:38 | 9/14/2017 13:16:38 | Windows |
| 64.121.151.109 | 9/14/2017 13:18:11 | 9/14/2017 13:18:11 | Windows XP |
| 98.109.212.148 | 9/14/2017 13:21:19 | 9/14/2017 13:21:19 | Windows 7 |
| 71.61.234.131 | 9/14/2017 13:23:05 | 9/14/2017 13:23:05 | iOS 10.3.3 |
| 96.255.168.133 | 9/14/2017 13:24:12 | 9/14/2017 13:24:12 | Windows 7 |
| 173.69.148.193 | 9/14/2017 13:27:17 | 9/14/2017 13:27:17 | Windows |
| 174.55.154.168 | 9/14/2017 13:27:50 | 9/14/2017 13:27:50 | Windows |
| 68.56.54.193 | 9/14/2017 13:29:39 | 9/14/2017 13:29:39 | Mac OS X 10.11.6 |
| 165.117.228.130 | 9/14/2017 13:30:01 | 9/14/2017 13:30:01 | Windows |
| 73.222.86.131 | 9/14/2017 13:30:12 | 9/14/2017 13:30:12 | Windows XP |
| 173.187.7.71 | 9/14/2017 13:34:41 | 9/14/2017 13:34:41 | Windows 7 |
| 108.248.192.57 | 9/14/2017 13:36:14 | 9/14/2017 13:36:14 | Windows 7 |
| 47.214.191.144 | 9/14/2017 13:39:41 | 9/14/2017 13:39:41 | Windows |
| 24.231.170.143 | 9/14/2017 13:56:29 | 9/14/2017 13:56:29 | Windows 7 |
| 73.77.187.38 | 9/14/2017 13:58:14 | 9/14/2017 13:58:14 | Mac OS X 10.9.2 |
| 67.174.190.234 | 9/14/2017 13:58:38 | 9/14/2017 13:58:38 | Windows 7 |
| 68.5.115.89 | 9/14/2017 14:01:26 | 9/14/2017 14:01:26 | Mac OS X 10.9.2 |
| 99.109.57.51 | 9/14/2017 14:05:14 | 9/14/2017 14:05:14 | Windows 7 |
| 73.214.34.248 | 9/14/2017 14:05:25 | 9/14/2017 14:05:25 | Mac OS X 10.6.7 |
| 99.184.254.222 | 9/14/2017 14:06:26 | 9/14/2017 14:06:26 | Windows |
| 24.47.206.229 | 9/14/2017 14:14:15 | 9/14/2017 14:14:15 | Windows |
| 70.178.183.163 | 9/14/2017 14:20:15 | 9/14/2017 14:20:15 | Windows |
| 67.182.29.233 | 9/14/2017 14:24:12 | 9/14/2017 14:24:12 | Windows |
| 76.77.165.152 | 9/14/2017 14:27:19 | 9/14/2017 14:27:19 | Windows |
| 96.255.192.176 | 9/14/2017 14:27:19 | 9/14/2017 14:27:19 | Mac OS X 10.12.4 |
| 108.167.51.17 | 9/14/2017 14:29:03 | 9/14/2017 14:29:03 | Windows 8.1 |
| 107.77.219.26 | 9/14/2017 14:32:44 | 9/14/2017 14:37:35 | iOS 10.3.3 |
| 72.200.70.241 | 9/14/2017 14:33:38 | 9/14/2017 14:33:38 | Windows 7 |
| 73.106.74.174 | 9/14/2017 14:34:02 | 9/14/2017 14:34:02 | Windows |
| 174.50.160.44 | 9/14/2017 14:35:54 | 9/22/2017 15:37:03 | Windows 8.1Windows 7 |
| 174.50.160.44 | 9/14/2017 14:35:54 | 9/22/2017 15:37:03 | Windows 8.1Windows 7 |

**EXHIBIT "C" Page 88 of 129**

| | | | |
|---|---|---|---|
| 69.140.86.231 | 9/14/2017 14:38:25 | 9/14/2017 14:38:25 | Windows 8.1 |
| 104.53.46.82 | 9/14/2017 14:41:14 | 9/14/2017 14:41:14 | Windows 7 |
| 73.228.121.125 | 9/14/2017 14:42:25 | 9/22/2017 16:51:23 | WindowsMac OS X 10.12.5Windows 7 |
| 73.228.121.125 | 9/14/2017 14:42:25 | 9/22/2017 16:51:23 | WindowsMac OS X 10.12.5Windows 7 |
| 73.228.121.125 | 9/14/2017 14:42:25 | 9/22/2017 16:51:23 | WindowsMac OS X 10.12.5Windows 7 |
| 67.219.121.111 | 9/14/2017 14:43:29 | 9/14/2017 14:43:29 | Windows 8.1 |
| 69.174.167.128 | 9/14/2017 14:46:37 | 9/14/2017 14:46:37 | Windows 7 |
| 68.229.34.5 | 9/14/2017 14:47:24 | 9/20/2017 13:30:34 | WindowsWindows 7 |
| 68.229.34.5 | 9/14/2017 14:47:24 | 9/20/2017 13:30:34 | WindowsWindows 7 |
| 67.184.41.77 | 9/14/2017 14:54:07 | 9/14/2017 14:54:07 | Mac OS X 10.6.7 |
| 67.242.175.60 | 9/14/2017 14:56:09 | 9/14/2017 14:56:09 | Mac OS X 10.6.7 |
| 73.112.86.44 | 9/14/2017 15:01:03 | 9/14/2017 15:01:03 | Windows |
| 68.52.4.10 | 9/14/2017 15:01:15 | 9/14/2017 15:01:15 | Windows |
| 66.220.104.246 | 9/14/2017 15:02:12 | 9/14/2017 15:02:12 | Windows 7 |
| 24.253.220.108 | 9/14/2017 15:07:16 | 9/14/2017 15:07:16 | Windows 7 |
| 24.218.209.3 | 9/14/2017 15:10:48 | 9/14/2017 15:10:48 | Mac OS X 10.9.3 |
| 168.9.25.27 | 9/14/2017 15:12:03 | 9/14/2017 15:12:03 | Windows 7 |
| 70.120.75.95 | 9/14/2017 15:12:04 | 9/14/2017 15:12:04 | Windows 7 |
| 104.172.191.151 | 9/14/2017 15:12:19 | 9/14/2017 15:12:19 | Windows 8.1 |
| 96.235.169.75 | 9/14/2017 15:13:27 | 9/14/2017 15:13:27 | Windows 7 |
| 107.130.39.249 | 9/14/2017 15:15:22 | 9/14/2017 15:15:22 | Windows |
| 24.23.105.41 | 9/14/2017 15:17:20 | 9/14/2017 15:17:20 | Windows 8.1 |
| 24.125.3.240 | 9/14/2017 15:17:55 | 9/20/2017 15:58:31 | Mac OS X 10.9.3Windows 7 |
| 24.125.3.240 | 9/14/2017 15:17:55 | 9/20/2017 15:58:31 | Mac OS X 10.9.3Windows 7 |
| 108.209.204.207 | 9/14/2017 16:08:31 | 9/14/2017 16:08:47 | iOS 10.3.3 |
| 174.196.138.146 | 9/14/2017 16:10:10 | 9/14/2017 16:10:10 | iOS 10.3.3 |
| 107.77.216.49 | 9/14/2017 17:12:32 | 9/14/2017 17:12:32 | iOS 10.3.3 |
| 107.77.216.49 | 9/14/2017 17:12:32 | 9/14/2017 17:12:32 | iOS 10.3.3 |
| 130.76.24.30 | 9/14/2017 17:34:15 | 9/14/2017 17:34:15 | Windows |
| 70.209.130.165 | 9/14/2017 17:36:25 | 9/14/2017 17:36:25 | iOS 10.3.2 |
| 192.241.178.80 | 9/14/2017 17:36:38 | 9/14/2017 17:36:38 | iOS 10.3.3 |
| 68.230.3.46 | 9/14/2017 17:39:37 | 9/14/2017 17:39:37 | iOS 10.3.3 |
| 107.77.201.213 | 9/14/2017 17:48:15 | 9/14/2017 17:48:15 | iOS 10.3.3 |
| 107.77.220.228 | 9/14/2017 17:56:43 | 9/14/2017 17:56:43 | iOS 10.3.3 |

**EXHIBIT "C" Page 89 of 129**

| | | | |
|---|---|---|---|
| 174.192.31.178 | 9/14/2017 18:13:43 | 9/14/2017 18:13:43 | iOS 10.3.3 |
| 73.7.149.23 | 9/14/2017 18:14:20 | 9/14/2017 18:14:20 | iOS 10.3.3 |
| 172.58.21.49 | 9/14/2017 18:37:48 | 9/14/2017 18:37:48 | iOS 10.3.3 |
| 107.77.220.56 | 9/14/2017 18:43:23 | 9/14/2017 18:43:23 | iOS 10.3.2 |
| 162.243.72.203 | 9/14/2017 19:09:49 | 9/14/2017 19:09:49 | iOS 10.3.3 |
| 66.25.66.79 | 9/14/2017 19:33:22 | 9/14/2017 19:33:22 | iOS 10.3.3 |
| 107.77.215.214 | 9/14/2017 20:09:04 | 10/5/2017 13:13:14 | iOS 10.3.3Android 7.0 |
| 107.77.215.214 | 9/14/2017 20:09:04 | 10/5/2017 13:13:14 | iOS 10.3.3Android 7.0 |
| 174.228.136.226 | 9/14/2017 20:09:21 | 9/14/2017 20:09:21 | iOS 10.3.3 |
| 216.25.185.40 | 9/14/2017 20:39:16 | 9/14/2017 20:39:16 | iOS 10.3.3 |
| 72.83.48.74 | 9/14/2017 20:58:22 | 9/14/2017 20:58:22 | iOS 10.3.3 |
| 69.251.105.96 | 9/14/2017 21:21:23 | 9/14/2017 21:21:23 | iOS 10.3.3 |
| 74.131.178.37 | 9/14/2017 21:21:41 | 9/14/2017 21:21:41 | iOS 10.3.3 |
| 174.196.133.178 | 9/14/2017 21:25:12 | 9/14/2017 21:26:01 | iOS 10.3.3 |
| 174.196.133.178 | 9/14/2017 21:25:12 | 9/14/2017 21:26:01 | iOS 10.3.3 |
| 209.119.195.13 | 9/14/2017 21:51:26 | 9/14/2017 21:51:26 | iOS 10.3.3 |
| 184.89.96.111 | 9/14/2017 22:28:27 | 9/14/2017 22:28:27 | iOS 10.3.3 |
| 70.109.222.56 | 9/14/2017 22:32:15 | 9/14/2017 22:32:15 | Android 7.0 |
| 172.58.12.142 | 9/14/2017 22:55:37 | 9/14/2017 22:55:37 | iOS 10.3.2 |
| 73.252.242.211 | 9/14/2017 23:48:07 | 9/14/2017 23:48:07 | iOS 10.3.3 |
| 68.172.231.130 | 9/14/2017 23:56:11 | 9/14/2017 23:56:11 | iOS 10.3.3 |
| 73.237.58.192 | 9/15/2017 00:13:59 | 9/15/2017 13:04:56 | iOS 10.3.3Mac OS X 10.10.5 |
| 73.237.58.192 | 9/15/2017 00:13:59 | 9/15/2017 13:04:56 | iOS 10.3.3Mac OS X 10.10.5 |
| 73.237.58.192 | 9/15/2017 00:13:59 | 9/15/2017 13:04:56 | iOS 10.3.3Mac OS X 10.10.5 |
| 99.187.231.23 | 9/15/2017 00:14:04 | 9/15/2017 00:14:04 | iOS 10.3.3 |
| 73.255.138.64 | 9/15/2017 00:25:42 | 9/15/2017 00:26:15 | iOS 10.3.3 |
| 65.33.149.27 | 9/15/2017 00:32:11 | 9/15/2017 00:32:33 | iOS 10.3.3 |
| 173.21.141.222 | 9/15/2017 00:38:52 | 9/15/2017 00:38:52 | iOS 10.3.3 |
| 47.202.174.110 | 9/15/2017 12:51:11 | 9/15/2017 12:51:11 | iOS 10.3.3 |
| 73.114.129.235 | 9/15/2017 12:51:11 | 9/15/2017 12:51:11 | iOS 10.3.2 |
| 72.92.17.146 | 9/15/2017 12:52:09 | 9/15/2017 12:52:09 | iOS 10.3.2 |
| 68.82.229.164 | 9/15/2017 12:52:46 | 9/15/2017 12:52:46 | Android 7.0 |
| 98.111.224.103 | 9/15/2017 12:53:27 | 9/15/2017 12:53:27 | Android 7.0 |
| 107.77.224.169 | 9/15/2017 13:01:55 | 9/15/2017 13:01:55 | iOS 10.3.3 |

**EXHIBIT "C" Page 90 of 129**

| | | | |
|---|---|---|---|
| 71.163.250.248 | 9/15/2017 13:31:38 | 9/15/2017 13:31:38 | iOS 10.3.3 |
| 108.83.73.158 | 9/15/2017 13:52:34 | 9/15/2017 13:53:28 | iOS 10.3.3 |
| 152.79.255.100 | 9/15/2017 15:17:21 | 10/16/2017 17:34:04 | iOS 10.3.3Windows 7 |
| 152.79.255.100 | 9/15/2017 15:17:21 | 10/16/2017 17:34:04 | iOS 10.3.3Windows 7 |
| 164.116.47.2 | 9/15/2017 15:48:06 | 9/15/2017 15:48:06 | iOS 10.3.3 |
| 107.77.234.224 | 9/15/2017 16:29:29 | 9/15/2017 16:29:29 | Android 7.0 |
| 107.77.198.208 | 9/15/2017 16:36:54 | 9/15/2017 16:36:54 | iOS 10.3.3 |
| 107.77.217.76 | 9/15/2017 16:52:31 | 9/15/2017 16:52:31 | iOS 10.3.3 |
| 50.86.53.43 | 9/15/2017 16:54:08 | 9/15/2017 16:54:08 | iOS 10.3.3 |
| 208.114.92.61 | 9/15/2017 18:30:30 | 9/15/2017 18:30:30 | iOS 10.3.3 |
| 24.8.207.243 | 9/15/2017 20:04:42 | 9/15/2017 20:05:31 | iOS 10.3.3 |
| 38.127.131.58 | 9/15/2017 20:13:11 | 9/15/2017 20:13:11 | iOS 10.3.3 |
| 71.56.74.222 | 9/15/2017 21:38:16 | 9/15/2017 21:38:16 | iOS 10.3.2 |
| 172.58.14.140 | 9/15/2017 21:52:45 | 9/15/2017 21:52:45 | iOS 10.3.3 |
| 172.56.35.142 | 9/15/2017 22:13:59 | 9/15/2017 22:13:59 | iOS 10.3.3 |
| 108.216.238.77 | 9/15/2017 22:35:56 | 9/15/2017 22:35:56 | iOS 10.3.1 |
| 73.179.51.33 | 9/15/2017 22:44:57 | 9/15/2017 22:44:57 | iOS 10.3.3 |
| 96.59.57.163 | 9/15/2017 23:32:54 | 9/15/2017 23:33:26 | iOS 10.3.3 |
| 96.59.57.163 | 9/15/2017 23:32:54 | 9/15/2017 23:33:26 | iOS 10.3.3 |
| 75.64.170.244 | 9/16/2017 00:37:11 | 9/16/2017 00:37:11 | Windows 7 |
| 104.34.94.244 | 9/16/2017 00:41:12 | 9/16/2017 00:41:12 | Windows |
| 107.77.215.69 | 9/18/2017 12:03:43 | 10/17/2017 16:58:47 | iOS 10.3.3iOS 11.0.2 |
| 107.77.215.69 | 9/18/2017 12:03:43 | 10/17/2017 16:58:47 | iOS 10.3.3iOS 11.0.2 |
| 174.197.11.130 | 9/18/2017 12:14:27 | 9/18/2017 12:14:27 | iOS 10.3.3 |
| 107.77.224.48 | 9/18/2017 12:15:44 | 9/18/2017 12:15:44 | iOS 10.3.3 |
| 72.88.226.153 | 9/18/2017 12:50:06 | 9/18/2017 12:50:06 | iOS 10.3.3 |
| 107.77.229.170 | 9/18/2017 13:22:17 | 10/26/2017 14:48:50 | iOS 10.3.3iOS 11.0.2 |
| 107.77.229.170 | 9/18/2017 13:22:17 | 10/26/2017 14:48:50 | iOS 10.3.3iOS 11.0.2 |
| 107.77.215.97 | 9/18/2017 14:35:25 | 9/18/2017 14:35:25 | iOS 10.3.3 |
| 162.72.120.6 | 9/18/2017 15:47:11 | 9/18/2017 15:47:11 | Android 7.0 |
| 172.58.109.247 | 9/18/2017 16:16:39 | 9/18/2017 16:16:39 | iOS 10.3.2 |
| 107.77.203.37 | 9/18/2017 16:20:16 | 9/18/2017 16:20:16 | iOS 10.3.3 |
| 174.223.5.244 | 9/18/2017 16:29:40 | 9/18/2017 16:29:40 | iOS 10.3.3 |
| 172.58.21.238 | 9/18/2017 17:19:54 | 9/18/2017 17:19:54 | iOS 10.3.3 |

**EXHIBIT "C" Page 91 of 129**

| IP Address | Start | End | OS |
|---|---|---|---|
| 70.192.66.216 | 9/18/2017 17:28:06 | 9/18/2017 17:29:56 | iOS 10.3.3 |
| 99.203.1.155 | 9/18/2017 17:51:00 | 9/18/2017 17:57:51 | Android 7.0 |
| 99.203.1.155 | 9/18/2017 17:51:00 | 9/18/2017 17:57:51 | Android 7.0 |
| 70.139.51.79 | 9/18/2017 18:10:42 | 9/18/2017 18:10:42 | iOS 10.3.3 |
| 166.216.159.175 | 9/18/2017 18:23:36 | 9/18/2017 18:23:36 | iOS 10.3.2 |
| 70.192.67.97 | 9/18/2017 18:30:24 | 9/18/2017 18:30:24 | iOS 10.3.3 |
| 174.255.205.50 | 9/18/2017 19:19:34 | 9/18/2017 19:19:34 | iOS 10.3.3 |
| 74.11.178.130 | 9/18/2017 19:44:18 | 9/18/2017 19:44:18 | iOS 10.3.3 |
| 63.229.250.115 | 9/18/2017 19:53:41 | 9/18/2017 19:53:41 | iOS 10.3.3 |
| 74.77.223.199 | 9/18/2017 20:05:07 | 9/21/2017 22:01:50 | iOS 10.3.3Windows |
| 74.77.223.199 | 9/18/2017 20:05:07 | 9/21/2017 22:01:50 | iOS 10.3.3Windows |
| 174.255.138.113 | 9/18/2017 21:12:07 | 9/18/2017 21:12:07 | iOS 10.3.3 |
| 99.107.104.91 | 9/18/2017 21:43:38 | 9/18/2017 21:43:38 | iOS 10.3.3 |
| 173.71.220.92 | 9/18/2017 22:24:16 | 9/18/2017 22:24:16 | iOS 10.3.3 |
| 107.77.222.63 | 9/18/2017 22:30:54 | 9/18/2017 22:30:54 | iOS 10.3.3 |
| 71.63.14.36 | 9/18/2017 22:44:31 | 9/18/2017 22:59:28 | iOS 10.3.3 |
| 174.228.0.254 | 9/18/2017 23:41:12 | 9/18/2017 23:42:37 | iOS 10.3.3 |
| 24.181.163.10 | 9/19/2017 12:16:34 | 9/19/2017 16:12:14 | WindowsWindows 7 |
| 24.181.163.10 | 9/19/2017 12:16:34 | 9/19/2017 16:12:14 | WindowsWindows 7 |
| 73.33.199.118 | 9/19/2017 12:24:11 | 9/19/2017 12:24:11 | Windows |
| 74.134.108.90 | 9/19/2017 12:36:40 | 9/19/2017 12:36:40 | Windows 7 |
| 50.83.108.9 | 9/19/2017 12:53:28 | 9/19/2017 12:53:28 | Windows 8.1 |
| 173.244.48.26 | 9/19/2017 12:55:22 | 9/19/2017 12:55:22 | Windows 7 |
| 69.248.227.42 | 9/19/2017 13:07:10 | 9/19/2017 13:07:10 | Mac OS X 10.9.3 |
| 63.151.67.131 | 9/19/2017 13:08:40 | 9/19/2017 13:08:40 | Mac OS X 10.9.2 |
| 73.221.149.65 | 9/19/2017 13:36:13 | 9/19/2017 13:36:13 | Mac OS X 10.12.4 |
| 99.182.120.25 | 9/19/2017 13:48:17 | 9/19/2017 13:48:17 | Windows |
| 108.49.145.61 | 9/19/2017 13:52:04 | 9/19/2017 13:52:04 | Windows |
| 99.191.66.150 | 9/19/2017 13:58:20 | 9/19/2017 14:00:19 | Mac OS X 10.12.4Windows |
| 99.191.66.150 | 9/19/2017 13:58:20 | 9/19/2017 14:00:19 | Mac OS X 10.12.4Windows |
| 68.228.32.159 | 9/19/2017 14:05:14 | 9/19/2017 14:05:14 | Windows 7 |
| 184.54.207.4 | 9/19/2017 14:20:15 | 9/19/2017 14:23:19 | Windows 7Windows 8 |
| 184.54.207.4 | 9/19/2017 14:20:15 | 9/19/2017 14:23:19 | Windows 7Windows 8 |
| 172.125.119.211 | 9/19/2017 14:21:15 | 9/19/2017 14:21:15 | Windows |

**EXHIBIT "C" Page 92 of 129**

| | | | |
|---|---|---|---|
| 73.24.20.71 | 9/19/2017 14:26:59 | 9/19/2017 14:26:59 | Windows XP |
| 50.86.52.73 | 9/19/2017 14:32:35 | 9/19/2017 14:32:35 | iOS 10.3.3 |
| 107.77.225.92 | 9/19/2017 14:32:48 | 9/19/2017 14:32:48 | iOS 10.3.3 |
| 50.83.208.89 | 9/19/2017 14:35:05 | 9/19/2017 14:35:05 | iOS 9.3.5 |
| 184.15.177.78 | 9/19/2017 14:36:45 | 9/19/2017 14:36:45 | Mac OS X 10.6.7 |
| 76.119.64.119 | 9/19/2017 14:45:16 | 9/19/2017 14:45:16 | Mac OS X 10.12.4 |
| 73.194.55.72 | 9/19/2017 14:47:54 | 9/19/2017 14:47:54 | Windows 7 |
| 107.77.231.111 | 9/19/2017 14:48:35 | 9/19/2017 14:48:35 | iOS 10.3.3 |
| 208.176.221.80 | 9/19/2017 15:02:28 | 9/19/2017 15:02:28 | Windows 7 |
| 216.16.64.221 | 9/19/2017 15:11:02 | 9/19/2017 15:11:02 | Windows 8.1 |
| 67.239.111.116 | 9/19/2017 15:11:29 | 9/19/2017 15:11:29 | Windows |
| 96.232.42.182 | 9/19/2017 15:15:54 | 9/19/2017 15:15:54 | Windows |
| 69.141.42.188 | 9/19/2017 15:24:11 | 9/19/2017 15:24:11 | Windows 7 |
| 205.152.238.75 | 9/19/2017 15:25:25 | 9/19/2017 15:25:25 | iOS 10.3.3 |
| 72.196.123.25 | 9/19/2017 15:26:54 | 9/19/2017 15:31:35 | iOS 10.3.3 |
| 72.196.123.25 | 9/19/2017 15:26:54 | 9/19/2017 15:31:35 | iOS 10.3.3 |
| 108.234.123.174 | 9/19/2017 15:28:17 | 9/19/2017 15:28:17 | Windows XP |
| 174.26.68.171 | 9/19/2017 15:34:36 | 9/19/2017 15:34:36 | Windows |
| 70.16.218.70 | 9/19/2017 15:36:59 | 9/19/2017 15:36:59 | Windows |
| 73.215.133.154 | 9/19/2017 15:43:22 | 9/19/2017 15:43:22 | Windows |
| 67.250.31.1 | 9/19/2017 15:46:21 | 9/19/2017 15:46:21 | Windows 7 |
| 216.221.124.6 | 9/19/2017 15:48:08 | 9/19/2017 15:48:08 | Windows |
| 70.198.137.194 | 9/19/2017 16:00:52 | 9/19/2017 16:00:52 | iOS 10.3.3 |
| 69.207.156.81 | 9/19/2017 16:05:17 | 9/19/2017 16:05:17 | Windows |
| 71.14.138.104 | 9/19/2017 16:08:59 | 9/19/2017 16:08:59 | Windows |
| 69.246.41.203 | 9/19/2017 16:10:17 | 9/22/2017 16:58:37 | Windows 7 |
| 69.246.41.203 | 9/19/2017 16:10:17 | 9/22/2017 16:58:37 | Windows 7 |
| 104.57.143.89 | 9/19/2017 16:12:42 | 9/19/2017 16:12:42 | Windows 7 |
| 128.180.143.186 | 9/19/2017 16:25:49 | 9/19/2017 16:25:49 | Windows 8.1 |
| 107.128.161.11 | 9/19/2017 16:28:36 | 9/19/2017 16:28:36 | Windows 7 |
| 66.203.135.209 | 9/19/2017 16:30:10 | 9/19/2017 16:30:10 | Windows 7 |
| 73.124.128.98 | 9/19/2017 16:32:13 | 9/19/2017 16:32:13 | Windows 7 |
| 96.68.61.113 | 9/19/2017 16:36:36 | 9/19/2017 16:36:36 | Windows |
| 73.104.102.11 | 9/19/2017 16:43:23 | 9/19/2017 16:43:23 | Windows |

**EXHIBIT "C" Page 93 of 129**

| | | | |
|---|---|---|---|
| 96.231.136.26 | 9/19/2017 17:09:02 | 9/19/2017 17:09:02 | Mac OS X 10.12.4 |
| 98.239.58.217 | 9/19/2017 17:23:08 | 9/19/2017 17:23:08 | Windows 8.1 |
| 66.97.144.2 | 9/19/2017 17:25:30 | 9/19/2017 17:25:30 | iOS 10.3.3 |
| 162.206.125.142 | 9/19/2017 17:26:58 | 9/19/2017 17:26:58 | Windows 7 |
| 67.247.142.253 | 9/19/2017 17:29:37 | 9/19/2017 17:29:37 | Mac OS X 10.9.3 |
| 136.179.21.65 | 9/19/2017 17:34:32 | 9/19/2017 17:34:32 | iOS 10.3.3 |
| 70.195.0.98 | 9/19/2017 17:46:45 | 9/19/2017 17:46:45 | iOS 10.3.3 |
| 174.218.139.112 | 9/19/2017 18:26:59 | 9/19/2017 18:40:19 | iOS 10.3.3 |
| 174.218.139.112 | 9/19/2017 18:26:59 | 9/19/2017 18:40:19 | iOS 10.3.3 |
| 107.77.204.202 | 9/19/2017 18:53:08 | 9/19/2017 18:53:08 | iOS 11.0 |
| 172.58.21.84 | 9/19/2017 19:13:06 | 9/19/2017 19:13:06 | iOS 10.3.3 |
| 170.163.50.1 | 9/19/2017 19:51:11 | 9/19/2017 19:51:11 | Android 7.0 |
| 174.196.152.0 | 9/19/2017 20:35:09 | 9/19/2017 20:41:59 | Android 7.0 |
| 174.196.152.0 | 9/19/2017 20:35:09 | 9/19/2017 20:41:59 | Android 7.0 |
| 107.217.50.63 | 9/19/2017 20:54:52 | 9/19/2017 20:54:52 | Android 7.0 |
| 107.77.197.172 | 9/19/2017 21:10:14 | 9/19/2017 21:50:45 | iOS 10.3.3 |
| 24.73.32.144 | 9/19/2017 21:13:46 | 9/19/2017 21:13:46 | iOS 10.3.3 |
| 107.77.212.113 | 9/19/2017 21:18:12 | 9/19/2017 21:18:12 | iOS 10.3.2 |
| 73.41.65.68 | 9/19/2017 21:36:17 | 9/19/2017 21:36:17 | iOS 10.3.3 |
| 66.87.65.200 | 9/19/2017 22:00:33 | 9/19/2017 22:00:33 | iOS 10.3.3 |
| 174.228.7.239 | 9/19/2017 22:17:19 | 9/19/2017 22:17:19 | iOS 10.3.3 |
| 73.51.85.254 | 9/19/2017 22:28:00 | 9/19/2017 22:28:00 | iOS 10.3.3 |
| 70.208.64.8 | 9/19/2017 22:38:54 | 9/19/2017 22:38:54 | iOS 10.3.3 |
| 173.18.81.110 | 9/19/2017 23:27:19 | 9/19/2017 23:27:19 | iOS 10.3.3 |
| 24.233.189.140 | 9/20/2017 00:27:13 | 9/20/2017 00:27:13 | iOS 10.3.3 |
| 68.202.47.252 | 9/20/2017 00:52:31 | 9/20/2017 00:52:31 | iOS 11.0 |
| 66.87.123.6 | 9/20/2017 12:00:35 | 9/20/2017 12:01:10 | iOS 10.3.3 |
| 108.21.103.199 | 9/20/2017 12:03:13 | 9/20/2017 12:03:13 | iOS 10.3.3 |
| 173.220.9.130 | 9/20/2017 12:09:45 | 9/20/2017 12:10:22 | iOS 10.3.3 |
| 172.223.31.220 | 9/20/2017 12:17:27 | 9/20/2017 12:17:27 | iOS 10.3.3 |
| 76.210.200.130 | 9/20/2017 12:56:19 | 9/20/2017 12:56:19 | Windows XP |
| 24.210.75.55 | 9/20/2017 12:57:07 | 9/20/2017 12:57:07 | Windows 8.1 |
| 74.211.34.49 | 9/20/2017 12:57:28 | 9/20/2017 12:57:28 | Mac OS X 10.11.6 |
| 172.56.28.9 | 9/20/2017 12:57:41 | 9/20/2017 12:57:41 | iOS 10.3.3 |

**EXHIBIT "C" Page 94 of 129**

| | | | |
|---|---|---|---|
| 172.58.168.89 | 9/20/2017 12:59:18 | 9/20/2017 12:59:18 | iOS 10.3.3 |
| 73.216.89.122 | 9/20/2017 13:06:08 | 9/20/2017 13:06:08 | Windows |
| 73.82.217.160 | 9/20/2017 13:06:20 | 9/20/2017 13:06:20 | Windows |
| 73.137.197.129 | 9/20/2017 13:08:43 | 9/20/2017 13:10:01 | iOS 10.3.3 |
| 71.208.190.235 | 9/20/2017 13:09:01 | 9/20/2017 13:09:01 | Windows 7 |
| 98.242.109.146 | 9/20/2017 13:13:46 | 9/20/2017 13:13:46 | Windows 7 |
| 65.191.107.165 | 9/20/2017 13:18:06 | 9/20/2017 13:18:06 | Windows 7 |
| 104.52.220.64 | 9/20/2017 13:18:17 | 9/20/2017 13:18:17 | Windows 7 |
| 73.252.153.107 | 9/20/2017 13:18:33 | 9/20/2017 13:18:33 | Mac OS X 10.11.6 |
| 75.115.218.55 | 9/20/2017 13:26:57 | 9/20/2017 13:26:57 | iOS 10.3.2 |
| 173.174.90.210 | 9/20/2017 13:28:20 | 9/20/2017 13:28:20 | Windows |
| 73.152.18.170 | 9/20/2017 13:32:00 | 9/20/2017 13:32:00 | Windows 8.1 |
| 107.143.14.122 | 9/20/2017 13:33:41 | 9/20/2017 13:33:41 | Mac OS X 10.12.4 |
| 172.56.26.57 | 9/20/2017 13:41:19 | 9/20/2017 13:41:19 | iOS 11.0 |
| 73.54.139.165 | 9/20/2017 13:46:15 | 9/20/2017 13:46:15 | Windows 7 |
| 129.64.153.12 | 9/20/2017 13:46:23 | 9/20/2017 13:46:23 | Windows |
| 107.128.220.239 | 9/20/2017 13:48:43 | 9/20/2017 13:48:43 | Mac OS X 10.11.6 |
| 173.26.56.11 | 9/20/2017 14:08:18 | 9/22/2017 16:39:43 | Windows 8.1Windows 7 |
| 173.26.56.11 | 9/20/2017 14:08:18 | 9/22/2017 16:39:43 | Windows 8.1Windows 7 |
| 174.111.232.164 | 9/20/2017 14:10:12 | 9/20/2017 14:10:12 | Windows |
| 173.21.19.211 | 9/20/2017 14:11:09 | 9/20/2017 14:11:09 | Windows 7 |
| 107.77.225.160 | 9/20/2017 14:22:15 | 9/20/2017 14:22:16 | iOS 10.3.3 |
| 107.77.225.160 | 9/20/2017 14:22:15 | 9/20/2017 14:22:16 | iOS 10.3.3 |
| 97.88.147.137 | 9/20/2017 14:24:14 | 9/20/2017 14:24:14 | Windows 7 |
| 66.229.54.234 | 9/20/2017 14:27:19 | 9/20/2017 14:27:19 | Mac OS X 10.9.2 |
| 98.115.212.146 | 9/20/2017 14:34:29 | 9/20/2017 14:34:29 | Windows 8.1 |
| 73.11.211.195 | 9/20/2017 14:34:31 | 9/20/2017 14:34:31 | Windows |
| 108.183.34.215 | 9/20/2017 14:39:16 | 9/20/2017 14:39:16 | Mac OS X 10.11.6 |
| 76.184.172.105 | 9/20/2017 14:39:31 | 9/20/2017 14:39:31 | Windows 7 |
| 71.147.7.44 | 9/20/2017 14:47:00 | 9/20/2017 14:47:00 | Mac OS X 10.9.2 |
| 204.195.175.143 | 9/20/2017 14:47:22 | 9/20/2017 14:47:22 | Windows |
| 70.185.98.118 | 9/20/2017 14:47:54 | 9/20/2017 14:48:36 | iOS 10.3.3 |
| 172.58.11.23 | 9/20/2017 14:49:20 | 9/20/2017 16:00:41 | iOS 10.3.3 |
| 68.45.2.44 | 9/20/2017 14:56:14 | 9/20/2017 14:56:14 | Mac OS X 10.12.4 |

**EXHIBIT "C" Page 95 of 129**

| | | | |
|---|---|---|---|
| 96.19.152.20 | 9/20/2017 14:59:29 | 9/20/2017 14:59:29 | Windows |
| 74.131.87.72 | 9/20/2017 15:01:35 | 9/20/2017 15:01:35 | Mac OS X 10.9.2 |
| 66.87.138.130 | 9/20/2017 15:15:25 | 9/20/2017 15:15:25 | iOS 10.3.3 |
| 67.172.93.48 | 9/20/2017 15:17:07 | 9/20/2017 15:17:07 | Windows |
| 68.194.42.25 | 9/20/2017 15:17:34 | 9/20/2017 15:17:34 | Mac OS X 10.9.2 |
| 69.143.141.69 | 9/20/2017 15:21:29 | 9/20/2017 15:21:29 | Windows 7 |
| 66.87.117.187 | 9/20/2017 15:21:52 | 9/20/2017 15:21:52 | iOS 10.3.3 |
| 151.202.43.38 | 9/20/2017 15:24:02 | 9/20/2017 15:24:02 | iOS 10.3.3 |
| 73.59.69.238 | 9/20/2017 15:27:19 | 9/20/2017 15:27:19 | iOS 10.3.3 |
| 173.202.125.78 | 9/20/2017 15:28:26 | 9/20/2017 15:28:26 | Windows |
| 76.100.117.206 | 9/20/2017 15:31:28 | 9/22/2017 12:40:02 | iOS 10.3.3 |
| 76.100.117.206 | 9/20/2017 15:31:28 | 9/22/2017 12:40:02 | iOS 10.3.3 |
| 71.233.77.78 | 9/20/2017 15:36:01 | 9/20/2017 15:36:01 | Windows |
| 71.217.52.122 | 9/20/2017 15:40:07 | 9/20/2017 15:40:07 | Windows |
| 172.14.104.133 | 9/20/2017 15:43:43 | 9/20/2017 15:43:43 | iOS 10.3.3 |
| 50.253.169.217 | 9/20/2017 15:44:31 | 9/22/2017 17:13:31 | WindowsMac OS X 10.9.2 |
| 50.253.169.217 | 9/20/2017 15:44:31 | 9/22/2017 17:13:31 | WindowsMac OS X 10.9.2 |
| 73.27.217.196 | 9/20/2017 15:45:01 | 9/20/2017 15:45:01 | Windows 7 |
| 73.109.131.8 | 9/20/2017 15:51:43 | 9/20/2017 15:51:43 | Windows 8.1 |
| 107.77.207.84 | 9/20/2017 15:54:15 | 9/27/2017 15:12:46 | Windows XPAndroid 7.0 |
| 107.77.207.84 | 9/20/2017 15:54:15 | 9/27/2017 15:12:46 | Windows XPAndroid 7.0 |
| 72.235.90.35 | 9/20/2017 15:56:37 | 9/20/2017 15:56:37 | Windows |
| 69.247.92.125 | 9/20/2017 16:02:06 | 9/20/2017 16:02:06 | Windows |
| 172.58.168.65 | 9/20/2017 16:09:08 | 9/20/2017 16:09:08 | iOS 10.3.3 |
| 96.240.103.213 | 9/20/2017 16:17:45 | 9/20/2017 16:17:45 | iOS 10.3.3 |
| 73.244.79.232 | 9/20/2017 16:22:09 | 9/20/2017 16:22:12 | iOS 11.0 |
| 174.200.11.50 | 9/20/2017 17:08:04 | 9/20/2017 17:08:04 | Android 7.0 |
| 107.77.235.172 | 9/20/2017 17:26:59 | 9/20/2017 17:26:59 | iOS 10.3.3 |
| 174.193.156.78 | 9/20/2017 17:27:04 | 9/20/2017 17:27:04 | iOS 10.3.3 |
| 165.214.14.20 | 9/20/2017 18:21:10 | 9/21/2017 16:29:54 | Windows 7 |
| 165.214.14.20 | 9/20/2017 18:21:10 | 9/21/2017 16:29:54 | Windows 7 |
| 172.56.17.151 | 9/20/2017 18:48:31 | 9/20/2017 18:48:31 | iOS 10.3.3 |
| 107.136.93.93 | 9/20/2017 19:13:19 | 9/20/2017 19:13:19 | iOS 10.3.3 |
| 74.71.34.214 | 9/20/2017 19:40:57 | 9/21/2017 12:42:41 | iOS 10.3.3 |

**EXHIBIT "C" Page 96 of 129**

| | | | |
|---|---|---|---|
| 74.71.34.214 | 9/20/2017 19:40:57 | 9/21/2017 12:42:41 | iOS 10.3.3 |
| 107.77.211.125 | 9/20/2017 20:53:21 | 9/20/2017 20:53:21 | iOS 10.3.3 |
| 70.171.43.41 | 9/20/2017 21:17:49 | 9/20/2017 21:17:49 | iOS 10.3.3 |
| 172.58.152.237 | 9/20/2017 21:18:12 | 9/20/2017 21:18:35 | Android 7.0 |
| 100.1.246.97 | 9/20/2017 21:33:14 | 9/20/2017 21:33:14 | iOS 10.3.3 |
| 107.77.216.173 | 9/20/2017 21:42:50 | 9/20/2017 21:42:50 | iOS 10.3.3 |
| 107.77.195.4 | 9/20/2017 21:44:13 | 9/20/2017 21:44:13 | iOS 10.3.3 |
| 74.70.186.8 | 9/20/2017 21:45:13 | 9/20/2017 21:45:13 | iOS 10.3.3 |
| 99.117.72.151 | 9/20/2017 21:48:12 | 9/20/2017 21:48:12 | iOS 10.3.3 |
| 73.150.39.11 | 9/20/2017 21:51:19 | 9/20/2017 21:51:19 | iOS 10.3.3 |
| 107.77.225.32 | 9/20/2017 21:52:32 | 9/20/2017 21:52:32 | iOS 10.3.3 |
| 68.36.15.69 | 9/20/2017 21:58:21 | 9/20/2017 21:58:21 | iOS 10.3.3 |
| 107.77.215.177 | 9/20/2017 22:02:56 | 9/20/2017 22:02:56 | iOS 10.3.3 |
| 70.214.87.144 | 9/20/2017 22:11:23 | 9/20/2017 22:11:23 | iOS 10.3.3 |
| 67.84.30.146 | 9/20/2017 22:12:08 | 9/20/2017 22:12:08 | iOS 10.3.3 |
| 50.89.252.93 | 9/20/2017 22:16:52 | 9/20/2017 22:16:52 | iOS 10.3.3 |
| 70.214.81.52 | 9/20/2017 22:20:14 | 9/20/2017 22:20:14 | Android 7.0 |
| 107.77.216.158 | 9/20/2017 22:48:27 | 9/20/2017 22:48:27 | iOS 10.3.3 |
| 209.33.40.75 | 9/20/2017 22:58:23 | 9/20/2017 22:58:23 | iOS 10.3.2 |
| 32.208.229.51 | 9/20/2017 22:58:42 | 9/20/2017 22:58:42 | iOS 10.3.3 |
| 73.188.107.51 | 9/20/2017 23:04:32 | 9/20/2017 23:04:32 | Android 7.0 |
| 174.223.2.253 | 9/20/2017 23:05:14 | 9/20/2017 23:05:14 | iOS 10.3.3 |
| 172.58.20.165 | 9/20/2017 23:13:48 | 9/20/2017 23:13:48 | iOS 10.3.3 |
| 97.33.64.111 | 9/21/2017 00:02:18 | 9/21/2017 00:02:18 | iOS 10.3.2 |
| 107.77.211.41 | 9/21/2017 00:06:14 | 9/21/2017 00:06:14 | iOS 10.3.3 |
| 70.196.73.96 | 9/21/2017 00:44:06 | 9/21/2017 00:44:06 | iOS 10.3.3 |
| 69.124.0.251 | 9/21/2017 12:07:47 | 9/21/2017 12:08:52 | iOS 10.3.3 |
| 73.1.28.186 | 9/21/2017 12:09:22 | 9/21/2017 12:12:19 | iOS 10.3.3 |
| 174.227.1.24 | 9/21/2017 12:10:51 | 9/21/2017 12:10:51 | iOS 10.3.3 |
| 104.10.128.99 | 9/21/2017 12:11:34 | 9/21/2017 12:11:34 | iOS 10.3.2 |
| 184.91.64.20 | 9/21/2017 12:15:32 | 9/21/2017 12:15:32 | iOS 10.3.3 |
| 107.77.226.21 | 9/21/2017 12:27:15 | 9/21/2017 12:27:15 | iOS 10.3.3 |
| 75.108.84.61 | 9/21/2017 12:31:04 | 9/21/2017 12:31:04 | iOS 10.3.3 |
| 107.77.196.235 | 9/21/2017 12:31:30 | 9/21/2017 12:31:30 | iOS 10.3.3 |

**EXHIBIT "C" Page 97 of 129**

| | | | |
|---|---|---|---|
| 24.96.121.66 | 9/21/2017 12:34:26 | 9/21/2017 12:34:26 | iOS 10.3.3 |
| 66.87.85.150 | 9/21/2017 12:37:22 | 9/21/2017 12:38:04 | iOS 10.3.3 |
| 108.14.6.157 | 9/21/2017 12:43:00 | 9/21/2017 12:43:00 | iOS 10.3.3 |
| 174.193.135.28 | 9/21/2017 12:45:04 | 9/21/2017 12:45:04 | iOS 10.3.3 |
| 72.188.78.181 | 9/21/2017 12:50:56 | 9/21/2017 12:50:56 | iOS 10.3.3 |
| 99.203.1.34 | 9/21/2017 12:52:19 | 9/21/2017 12:52:22 | iOS 10.3.3 |
| 99.203.1.34 | 9/21/2017 12:52:19 | 9/21/2017 12:52:22 | iOS 10.3.3 |
| 107.77.216.233 | 9/21/2017 12:53:16 | 9/21/2017 12:53:16 | iOS 10.3.3 |
| 66.87.149.28 | 9/21/2017 12:54:28 | 9/21/2017 12:54:28 | Android 7.0 |
| 66.87.116.208 | 9/21/2017 13:04:12 | 9/21/2017 13:04:12 | iOS 10.3.3 |
| 73.250.172.44 | 9/21/2017 13:19:27 | 9/21/2017 13:19:27 | iOS 10.3.3 |
| 173.68.144.3 | 9/21/2017 13:24:29 | 9/21/2017 13:24:29 | iOS 10.3.3 |
| 174.219.134.171 | 9/21/2017 13:29:57 | 9/21/2017 13:29:57 | iOS 10.3.3 |
| 107.77.200.185 | 9/21/2017 13:32:09 | 9/21/2017 13:32:09 | iOS 10.3.3 |
| 208.54.37.184 | 9/21/2017 13:36:06 | 10/25/2017 19:47:51 | Android 7.0 |
| 208.54.37.184 | 9/21/2017 13:36:06 | 10/25/2017 19:47:51 | Android 7.0 |
| 208.54.37.184 | 9/21/2017 13:36:06 | 10/25/2017 19:47:51 | Android 7.0 |
| 208.54.37.184 | 9/21/2017 13:36:06 | 10/25/2017 19:47:51 | Android 7.0 |
| 107.77.206.35 | 9/21/2017 13:48:20 | 9/21/2017 13:48:20 | iOS 10.3.3 |
| 65.33.244.203 | 9/21/2017 13:51:29 | 9/21/2017 13:51:29 | iOS 10.3.3 |
| 107.77.216.38 | 9/21/2017 13:52:15 | 9/21/2017 13:53:01 | iOS 11.0 |
| 47.203.88.168 | 9/21/2017 14:02:23 | 9/21/2017 14:02:23 | Windows 7 |
| 69.243.177.118 | 9/21/2017 14:24:13 | 9/21/2017 14:24:13 | Windows 7 |
| 67.164.197.131 | 9/21/2017 14:32:39 | 9/21/2017 14:32:39 | Windows 7 |
| 69.243.190.128 | 9/21/2017 14:47:07 | 9/21/2017 14:47:07 | Windows |
| 68.202.221.55 | 9/21/2017 14:48:00 | 9/21/2017 14:48:00 | iOS 10.3.3 |
| 73.84.121.217 | 9/21/2017 14:54:58 | 9/21/2017 14:54:58 | Windows |
| 172.58.3.246 | 9/21/2017 15:00:01 | 9/21/2017 15:00:01 | Android 7.0 |
| 130.253.27.1 | 9/21/2017 15:08:20 | 9/21/2017 15:08:20 | Windows 7 |
| 96.89.31.33 | 9/21/2017 15:12:13 | 9/21/2017 15:12:13 | Mac OS X 10.9.3 |
| 74.109.124.253 | 9/21/2017 15:16:53 | 9/21/2017 15:16:53 | iOS 10.3.3 |
| 96.64.182.209 | 9/21/2017 15:16:57 | 9/21/2017 15:16:57 | iOS 10.3.2 |
| 104.246.0.119 | 9/21/2017 15:22:31 | 9/21/2017 15:22:31 | Windows XP |
| 208.54.37.195 | 9/21/2017 15:26:51 | 9/21/2017 16:11:47 | Android 7.0 |

**EXHIBIT "C" Page 98 of 129**

| | | | |
|---|---|---|---|
| 24.44.104.244 | 9/21/2017 15:31:56 | 9/21/2017 15:31:56 | Windows 8.1 |
| 174.57.18.163 | 9/21/2017 15:32:38 | 9/21/2017 15:32:38 | Windows |
| 173.199.215.7 | 9/21/2017 15:34:12 | 9/21/2017 15:34:12 | Windows |
| 108.34.190.139 | 9/21/2017 15:37:20 | 9/21/2017 15:37:20 | Windows |
| 73.252.93.206 | 9/21/2017 15:39:37 | 9/21/2017 15:39:37 | iOS 11.0 |
| 73.15.80.94 | 9/21/2017 15:41:09 | 9/21/2017 15:41:09 | Windows 7 |
| 24.184.146.2 | 9/21/2017 15:43:40 | 9/21/2017 15:43:40 | Windows 7 |
| 172.89.74.33 | 9/21/2017 15:47:37 | 9/21/2017 15:47:40 | iOS 10.3.3 |
| 172.89.74.33 | 9/21/2017 15:47:37 | 9/21/2017 15:47:40 | iOS 10.3.3 |
| 63.153.228.111 | 9/21/2017 15:57:40 | 9/21/2017 15:57:40 | Windows 7 |
| 72.188.90.234 | 9/21/2017 15:59:13 | 9/21/2017 15:59:13 | Mac OS X 10.9.2 |
| 71.231.250.248 | 9/21/2017 15:59:23 | 9/21/2017 15:59:23 | Windows |
| 174.140.103.152 | 9/21/2017 16:01:20 | 9/21/2017 16:01:20 | iOS 10.3.3 |
| 71.86.158.55 | 9/21/2017 16:03:34 | 9/21/2017 16:03:34 | Windows |
| 67.10.14.58 | 9/21/2017 16:05:20 | 9/21/2017 16:05:20 | Windows 8.1 |
| 100.2.115.27 | 9/21/2017 16:08:26 | 9/21/2017 16:08:26 | Windows 7 |
| 76.170.243.143 | 9/21/2017 16:10:24 | 9/21/2017 16:10:24 | Windows 7 |
| 69.121.181.200 | 9/21/2017 16:11:00 | 9/21/2017 16:11:00 | Mac OS X 10.12.4 |
| 172.56.12.137 | 9/21/2017 16:15:07 | 9/21/2017 16:15:07 | iOS 10.3.4 |
| 208.54.40.242 | 9/21/2017 16:21:50 | 9/21/2017 16:21:50 | iOS 11.0 |
| 104.63.130.212 | 9/21/2017 16:23:17 | 9/21/2017 16:23:17 | iOS 10.3.3 |
| 107.77.216.155 | 9/21/2017 16:25:11 | 9/21/2017 16:25:11 | iOS 10.3.3 |
| 107.77.226.55 | 9/21/2017 16:31:18 | 9/21/2017 16:32:07 | iOS 10.3.3 |
| 50.247.154.169 | 9/21/2017 16:34:14 | 9/21/2017 16:34:14 | Windows 7 |
| 174.192.3.174 | 9/21/2017 16:35:19 | 9/21/2017 16:36:10 | iOS 10.3.3 |
| 24.125.162.75 | 9/21/2017 16:41:28 | 9/21/2017 16:41:28 | Windows 8.1 |
| 66.87.122.2 | 9/21/2017 16:43:47 | 9/21/2017 16:44:11 | Android 7.0 |
| 66.87.122.2 | 9/21/2017 16:43:47 | 9/21/2017 16:44:11 | Android 7.0 |
| 74.140.154.217 | 9/21/2017 16:46:04 | 9/21/2017 16:46:04 | Windows 8.1 |
| 75.111.203.185 | 9/21/2017 16:57:37 | 9/21/2017 16:57:37 | Windows 7 |
| 66.87.122.98 | 9/21/2017 16:59:12 | 9/21/2017 16:59:12 | iOS 10.3.3 |
| 73.247.179.249 | 9/21/2017 17:02:31 | 9/21/2017 17:02:31 | Windows |
| 96.248.108.144 | 9/21/2017 17:06:47 | 9/21/2017 17:06:47 | iOS 10.3.3 |
| 138.229.165.68 | 9/21/2017 17:11:16 | 9/21/2017 17:11:16 | Windows XP |

**EXHIBIT "C" Page 99 of 129**

| | | | |
|---|---|---|---|
| 104.137.48.30 | 9/21/2017 17:17:26 | 9/21/2017 17:17:26 | Mac OS X 10.9.3 |
| 108.5.249.144 | 9/21/2017 17:18:03 | 9/21/2017 17:18:03 | Windows 7 |
| 47.200.98.30 | 9/21/2017 17:18:05 | 9/21/2017 17:18:05 | Windows |
| 98.220.90.78 | 9/21/2017 17:20:34 | 9/21/2017 17:20:34 | Windows |
| 66.87.124.107 | 9/21/2017 17:23:18 | 9/21/2017 17:23:18 | iOS 11.0 |
| 69.130.123.103 | 9/21/2017 17:24:14 | 9/21/2017 17:24:14 | iOS 10.3.3 |
| 64.17.93.23 | 9/21/2017 17:26:40 | 9/21/2017 17:26:40 | Windows 8.1 |
| 173.188.129.72 | 9/21/2017 17:28:07 | 9/21/2017 17:28:07 | Windows |
| 67.169.186.247 | 9/21/2017 17:37:38 | 9/21/2017 17:37:38 | Mac OS X 10.9.2 |
| 174.19.132.166 | 9/21/2017 17:45:20 | 9/21/2017 17:45:20 | Windows |
| 71.190.226.2 | 9/21/2017 17:45:46 | 9/21/2017 17:45:46 | Windows |
| 107.221.0.197 | 9/21/2017 17:47:44 | 9/21/2017 17:47:44 | Mac OS X 10.9.3 |
| 75.182.98.74 | 9/21/2017 17:48:37 | 9/21/2017 17:48:37 | Mac OS X 10.6.7 |
| 100.35.115.155 | 9/21/2017 18:07:11 | 9/21/2017 18:07:11 | Windows 7 |
| 173.81.236.210 | 9/21/2017 18:10:46 | 9/21/2017 18:10:46 | Mac OS X 10.9.3 |
| 199.36.221.178 | 9/21/2017 18:15:46 | 9/21/2017 18:15:46 | Windows 7 |
| 172.58.20.119 | 9/21/2017 18:19:09 | 9/21/2017 18:19:09 | iOS 10.3.3 |
| 67.166.107.36 | 9/21/2017 18:20:19 | 9/21/2017 18:20:19 | Windows |
| 107.77.215.141 | 9/21/2017 18:21:40 | 10/6/2017 13:28:37 | iOS 10.3.3Android 6.0 |
| 107.77.215.141 | 9/21/2017 18:21:40 | 10/6/2017 13:28:37 | iOS 10.3.3Android 6.0 |
| 172.58.56.249 | 9/21/2017 18:22:26 | 9/21/2017 18:22:26 | iOS 10.3.3 |
| 108.226.126.24 | 9/21/2017 18:28:11 | 9/21/2017 18:28:11 | Mac OS X 10.9.3 |
| 74.89.12.60 | 9/21/2017 18:28:52 | 9/21/2017 18:28:52 | Windows |
| 67.9.134.183 | 9/21/2017 18:42:13 | 9/21/2017 18:42:13 | Mac OS X 10.6.7 |
| 104.33.52.44 | 9/21/2017 18:42:26 | 9/21/2017 18:42:26 | Windows |
| 172.56.22.208 | 9/21/2017 18:44:23 | 9/21/2017 18:44:44 | iOS 10.3.3 |
| 68.193.21.12 | 9/21/2017 18:45:11 | 9/21/2017 18:45:11 | Android 7.0 |
| 98.175.109.144 | 9/21/2017 18:50:22 | 9/21/2017 18:50:22 | Windows |
| 104.240.137.90 | 9/21/2017 18:51:25 | 9/21/2017 18:51:25 | Mac OS X 10.12.4 |
| 97.103.108.4 | 9/21/2017 18:54:34 | 9/21/2017 18:59:08 | iOS 10.3.3 |
| 76.117.179.36 | 9/21/2017 18:55:31 | 9/21/2017 18:55:31 | iOS 10.3.3 |
| 70.214.70.227 | 9/21/2017 18:55:47 | 9/21/2017 20:01:58 | iOS 10.3.3 |
| 174.200.19.106 | 9/21/2017 18:56:03 | 9/21/2017 18:56:03 | Android 7.0 |
| 71.76.57.64 | 9/21/2017 18:56:56 | 9/21/2017 18:57:55 | iOS 10.3.3 |

**EXHIBIT "C" Page 100 of 129**

| | | | |
|---|---|---|---|
| 24.99.119.160 | 9/21/2017 19:03:17 | 9/21/2017 19:03:17 | iOS 10.3.3 |
| 72.224.222.52 | 9/21/2017 19:05:20 | 9/21/2017 19:10:05 | iOS 10.3.3 |
| 72.186.83.192 | 9/21/2017 19:14:53 | 9/21/2017 19:15:29 | iOS 10.3.3 |
| 174.228.137.7 | 9/21/2017 19:25:35 | 9/21/2017 19:25:35 | iOS 10.3.3 |
| 172.58.153.214 | 9/21/2017 19:31:12 | 9/21/2017 19:31:12 | iOS 10.3.3 |
| 107.77.224.233 | 9/21/2017 19:37:26 | 9/21/2017 19:37:26 | iOS 10.3.3 |
| 65.35.244.73 | 9/21/2017 19:38:33 | 9/21/2017 19:38:33 | iOS 10.3.3 |
| 72.82.141.161 | 9/21/2017 19:42:58 | 9/21/2017 19:42:58 | iOS 10.3.3 |
| 73.44.77.200 | 9/21/2017 19:43:07 | 9/21/2017 19:43:07 | Android 7.0 |
| 129.171.6.166 | 9/21/2017 19:47:43 | 9/21/2017 19:47:43 | iOS 10.3.3 |
| 96.225.154.23 | 9/21/2017 20:01:58 | 9/21/2017 20:03:18 | iOS 10.3.3 |
| 96.225.154.23 | 9/21/2017 20:01:58 | 9/21/2017 20:03:18 | iOS 10.3.3 |
| 107.77.169.12 | 9/21/2017 20:18:28 | 9/21/2017 20:18:28 | Android 6.0 |
| 107.77.216.27 | 9/21/2017 20:48:33 | 10/13/2017 18:44:16 | Android 7.0iOS 10.2.1 |
| 107.77.216.27 | 9/21/2017 20:48:33 | 10/13/2017 18:44:16 | Android 7.0iOS 10.2.1 |
| 172.58.217.183 | 9/21/2017 20:49:27 | 9/21/2017 20:49:27 | iOS 10.3.2 |
| 107.77.227.186 | 9/21/2017 20:50:13 | 9/21/2017 20:50:13 | iOS 10.3.3 |
| 107.145.33.73 | 9/21/2017 20:50:16 | 9/21/2017 20:50:16 | iOS 11.0 |
| 172.56.29.242 | 9/21/2017 20:50:40 | 9/21/2017 21:25:35 | iOS 10.3.3 |
| 172.56.29.242 | 9/21/2017 20:50:40 | 9/21/2017 21:25:35 | iOS 10.3.3 |
| 172.58.153.56 | 9/21/2017 21:06:48 | 9/21/2017 21:06:48 | Android 7.0 |
| 143.207.61.20 | 9/21/2017 21:13:43 | 9/21/2017 21:13:43 | iOS 10.3.3 |
| 134.132.52.221 | 9/21/2017 21:16:56 | 9/21/2017 21:16:56 | Windows 7 |
| 24.243.184.205 | 9/21/2017 21:29:32 | 9/21/2017 21:29:32 | iOS 10.3.2 |
| 65.185.109.128 | 9/21/2017 21:30:03 | 9/21/2017 21:30:03 | iOS 10.3.3 |
| 24.229.131.59 | 9/21/2017 21:30:09 | 9/21/2017 21:30:09 | iOS 10.3.3 |
| 72.188.125.1 | 9/21/2017 21:30:44 | 9/21/2017 21:30:44 | iOS 10.3.3 |
| 107.77.215.111 | 9/21/2017 21:36:46 | 9/21/2017 21:36:46 | Android 7.0 |
| 66.87.123.69 | 9/21/2017 21:38:41 | 9/27/2017 22:02:51 | iOS 10.3.3 |
| 66.87.123.69 | 9/21/2017 21:38:41 | 9/27/2017 22:02:51 | iOS 10.3.3 |
| 167.191.240.1 | 9/21/2017 21:41:39 | 9/21/2017 21:41:39 | iOS 10.3.3 |
| 108.46.168.252 | 9/21/2017 21:44:21 | 9/21/2017 21:44:21 | iOS 10.3.3 |
| 107.77.203.139 | 9/21/2017 21:45:51 | 9/21/2017 21:47:40 | iOS 11.0 |
| 50.111.35.156 | 9/21/2017 21:47:41 | 9/21/2017 21:47:41 | iOS 10.3.3 |

**EXHIBIT "C" Page 101 of 129**

| | | | |
|---|---|---|---|
| 173.54.113.227 | 9/21/2017 21:51:38 | 9/21/2017 22:19:13 | iOS 10.3.2iOS 10.3.3 |
| 173.54.113.227 | 9/21/2017 21:51:38 | 9/21/2017 22:19:13 | iOS 10.3.2iOS 10.3.3 |
| 96.59.235.96 | 9/21/2017 22:05:49 | 9/21/2017 22:05:49 | iOS 10.3.3 |
| 205.197.242.27 | 9/21/2017 22:09:17 | 9/21/2017 22:09:17 | iOS 10.3.3 |
| 107.77.216.128 | 9/21/2017 22:14:11 | 9/21/2017 22:21:16 | iOS 10.3.3 |
| 70.125.29.205 | 9/21/2017 22:15:36 | 9/21/2017 22:16:13 | iOS 10.3.3 |
| 68.3.181.206 | 9/21/2017 22:15:54 | 9/21/2017 22:15:54 | iOS 10.3.3 |
| 168.235.136.104 | 9/21/2017 22:16:32 | 9/21/2017 22:16:41 | iOS 10.3.3 |
| 24.44.157.35 | 9/21/2017 22:17:45 | 9/21/2017 22:17:45 | iOS 10.2.1 |
| 68.173.88.62 | 9/21/2017 22:19:13 | 9/21/2017 22:19:13 | Android 7.0 |
| 107.77.202.137 | 9/21/2017 22:19:40 | 9/21/2017 22:19:40 | iOS 10.3.3 |
| 73.138.108.19 | 9/21/2017 22:20:39 | 9/21/2017 22:27:33 | iOS 10.3.3 |
| 107.77.213.100 | 9/21/2017 22:23:25 | 9/21/2017 22:24:17 | iOS 10.3.3 |
| 72.94.150.127 | 9/21/2017 22:24:30 | 9/21/2017 22:24:30 | iOS 10.3.3 |
| 173.73.252.195 | 9/21/2017 22:24:31 | 9/21/2017 22:24:31 | iOS 10.3.3 |
| 173.168.108.30 | 9/21/2017 22:24:47 | 9/21/2017 22:30:00 | iOS 10.3.3 |
| 173.168.108.30 | 9/21/2017 22:24:47 | 9/21/2017 22:30:00 | iOS 10.3.3 |
| 173.168.108.30 | 9/21/2017 22:24:47 | 9/21/2017 22:30:00 | iOS 10.3.3 |
| 23.24.90.67 | 9/21/2017 22:27:35 | 9/21/2017 22:27:35 | Android 7.0 |
| 174.228.4.111 | 9/21/2017 22:27:53 | 9/21/2017 22:27:53 | iOS 10.3.3 |
| 76.2.105.247 | 9/21/2017 22:28:19 | 9/21/2017 22:28:19 | iOS 11.0 |
| 73.74.92.184 | 9/21/2017 22:31:43 | 9/21/2017 22:31:43 | iOS 9.3.5 |
| 107.77.216.13 | 9/21/2017 22:41:16 | 9/21/2017 22:41:16 | iOS 10.3.3 |
| 24.45.110.25 | 9/21/2017 23:37:52 | 9/21/2017 23:37:52 | Android 7.0 |
| 172.56.35.6 | 9/22/2017 00:56:47 | 9/22/2017 00:56:47 | Android 7.0 |
| 24.74.29.190 | 9/22/2017 12:07:24 | 9/22/2017 12:07:24 | iOS 10.3.3 |
| 75.138.103.246 | 9/22/2017 12:12:16 | 9/22/2017 12:12:16 | iOS 10.3.3 |
| 172.58.139.52 | 9/22/2017 12:12:53 | 9/22/2017 12:12:53 | iOS 10.3.3 |
| 100.35.192.72 | 9/22/2017 12:16:41 | 9/22/2017 12:16:41 | iOS 10.3.3 |
| 66.87.125.75 | 9/22/2017 12:28:46 | 9/22/2017 12:41:25 | iOS 10.3.3 |
| 174.48.218.102 | 9/22/2017 12:29:32 | 9/22/2017 12:29:32 | iOS 11.0 |
| 73.198.20.96 | 9/22/2017 12:31:05 | 9/22/2017 12:31:05 | iOS 10.3.3 |
| 107.77.215.31 | 9/22/2017 12:33:29 | 9/22/2017 12:33:29 | iOS 10.3.3 |
| 107.77.215.100 | 9/22/2017 12:38:57 | 9/22/2017 12:38:57 | iOS 10.3.3 |

**EXHIBIT "C" Page 102 of 129**

| | | | |
|---|---|---|---|
| 172.56.2.58 | 9/22/2017 12:46:15 | 9/22/2017 12:46:15 | Android 7.0 |
| 96.59.233.143 | 9/22/2017 12:52:25 | 9/22/2017 12:52:31 | iOS 10.3.3 |
| 96.59.233.143 | 9/22/2017 12:52:25 | 9/22/2017 12:52:31 | iOS 10.3.3 |
| 24.228.75.120 | 9/22/2017 12:54:53 | 9/22/2017 12:54:53 | iOS 10.3.3 |
| 97.106.213.192 | 9/22/2017 13:01:26 | 9/22/2017 13:01:26 | iOS 10.3.3 |
| 107.77.213.117 | 9/22/2017 13:03:54 | 9/22/2017 13:05:51 | iOS 10.3.3 |
| 107.77.223.200 | 9/22/2017 13:07:44 | 9/22/2017 13:07:44 | iOS 11.0 |
| 72.69.111.249 | 9/22/2017 13:12:43 | 9/22/2017 13:12:43 | iOS 10.3.3 |
| 73.124.133.95 | 9/22/2017 13:14:49 | 9/22/2017 13:14:49 | iOS 10.3.3 |
| 75.46.163.116 | 9/22/2017 13:17:14 | 9/22/2017 13:17:14 | iOS 10.3.3 |
| 76.164.90.60 | 9/22/2017 13:18:00 | 9/22/2017 13:18:00 | Android 7.0 |
| 172.58.3.223 | 9/22/2017 13:20:29 | 9/22/2017 13:20:29 | iOS 10.3.3 |
| 75.109.253.234 | 9/22/2017 13:20:45 | 9/22/2017 13:20:45 | iOS 11.0 |
| 73.1.82.182 | 9/22/2017 13:21:51 | 9/22/2017 13:22:12 | Android 7.0 |
| 66.87.148.214 | 9/22/2017 13:22:02 | 9/22/2017 13:22:02 | iOS 11.0 |
| 66.254.205.75 | 9/22/2017 13:27:34 | 9/22/2017 13:27:34 | Windows 7 |
| 184.3.176.244 | 9/22/2017 13:30:40 | 9/22/2017 13:30:40 | Windows 7 |
| 71.49.105.122 | 9/22/2017 13:32:36 | 9/22/2017 13:32:36 | Windows |
| 47.197.185.226 | 9/22/2017 13:43:20 | 9/22/2017 13:43:20 | Mac OS X 10.12.4 |
| 108.189.4.167 | 9/22/2017 13:44:51 | 9/22/2017 13:44:51 | iOS 11.0 |
| 67.246.88.114 | 9/22/2017 13:55:17 | 9/22/2017 13:55:17 | Windows XP |
| 71.228.170.54 | 9/22/2017 14:06:32 | 9/22/2017 14:06:32 | Windows XP |
| 68.107.56.155 | 9/22/2017 14:22:36 | 9/22/2017 14:22:36 | Windows 7 |
| 67.169.141.113 | 9/22/2017 14:23:22 | 9/22/2017 14:23:22 | Windows 7 |
| 72.69.68.185 | 9/22/2017 14:27:29 | 9/22/2017 14:27:29 | Windows 7 |
| 108.175.253.145 | 9/22/2017 14:29:28 | 9/22/2017 14:29:28 | Windows 7 |
| 69.251.99.214 | 9/22/2017 14:32:14 | 9/22/2017 14:32:14 | Windows XP |
| 67.253.142.97 | 9/22/2017 14:35:27 | 9/22/2017 14:35:27 | Windows 7 |
| 98.254.86.195 | 9/22/2017 14:37:57 | 9/22/2017 14:37:57 | iOS 10.3.3 |
| 24.208.15.49 | 9/22/2017 14:39:03 | 9/22/2017 14:39:03 | Windows |
| 96.11.16.42 | 9/22/2017 14:39:20 | 9/22/2017 14:39:20 | Mac OS X 10.9.3 |
| 65.25.60.71 | 9/22/2017 14:44:30 | 9/22/2017 14:44:30 | Mac OS X 10.11.6 |
| 172.250.85.131 | 9/22/2017 14:45:25 | 9/22/2017 14:45:25 | Windows 7 |
| 97.106.202.135 | 9/22/2017 14:46:41 | 9/22/2017 14:46:41 | Windows 7 |

**EXHIBIT "C" Page 103 of 129**

| | | | |
|---|---|---|---|
| 216.164.163.198 | 9/22/2017 14:48:52 | 9/22/2017 14:48:52 | iOS 10.3.3 |
| 71.195.165.149 | 9/22/2017 15:01:25 | 9/22/2017 15:01:25 | Mac OS X 10.12.4 |
| 71.71.66.156 | 9/22/2017 15:03:50 | 9/22/2017 15:03:50 | Windows 7 |
| 172.56.12.88 | 9/22/2017 15:04:43 | 9/22/2017 15:04:43 | iOS 10.3.3 |
| 24.192.23.217 | 9/22/2017 15:09:31 | 9/22/2017 15:09:31 | Mac OS X 10.12.4 |
| 74.214.217.42 | 9/22/2017 15:09:33 | 9/22/2017 15:09:33 | Windows |
| 67.80.153.177 | 9/22/2017 15:18:37 | 9/22/2017 15:18:37 | Windows 7 |
| 67.241.32.83 | 9/22/2017 15:23:02 | 9/22/2017 15:23:02 | Mac |
| 74.214.100.107 | 9/22/2017 15:24:28 | 9/22/2017 15:24:28 | Windows 7 |
| 172.58.217.159 | 9/22/2017 15:25:14 | 9/22/2017 15:25:14 | iOS 10.3.3 |
| 174.61.4.176 | 9/22/2017 15:25:25 | 9/22/2017 15:25:25 | Mac OS X 10.9.3 |
| 174.228.7.199 | 9/22/2017 15:30:18 | 9/22/2017 15:30:18 | iOS 10.3.3 |
| 129.174.182.54 | 9/22/2017 15:35:18 | 9/22/2017 15:35:18 | Mac OS X 10.12.4 |
| 166.182.84.192 | 9/22/2017 15:38:07 | 9/22/2017 15:38:07 | iOS 10.3.3 |
| 96.80.120.214 | 9/22/2017 15:42:43 | 9/22/2017 15:42:43 | Windows 7 |
| 71.183.76.52 | 9/22/2017 15:51:57 | 9/22/2017 15:51:57 | iOS 10.3.3 |
| 24.255.207.192 | 9/22/2017 15:52:11 | 9/22/2017 15:52:11 | Windows |
| 24.47.212.160 | 9/22/2017 16:02:19 | 9/22/2017 16:02:19 | Mac OS X 10.9.2 |
| 69.245.74.45 | 9/22/2017 16:06:28 | 9/22/2017 16:06:28 | Windows |
| 72.82.147.32 | 9/22/2017 16:09:20 | 9/22/2017 16:09:20 | Windows 7 |
| 99.198.137.213 | 9/22/2017 16:21:23 | 9/22/2017 16:21:23 | Mac OS X 10.12.4 |
| 98.166.40.218 | 9/22/2017 16:27:12 | 9/22/2017 16:27:12 | Windows 7 |
| 69.54.249.213 | 9/22/2017 16:36:24 | 9/22/2017 16:36:24 | Windows |
| 67.87.193.69 | 9/22/2017 16:37:16 | 9/22/2017 16:37:16 | Windows |
| 98.7.121.55 | 9/22/2017 16:39:45 | 9/22/2017 16:39:45 | Mac OS X 10.12.4 |
| 72.183.179.33 | 9/22/2017 16:43:17 | 9/22/2017 16:43:17 | Windows XP |
| 68.48.238.112 | 9/22/2017 16:45:36 | 9/22/2017 16:45:36 | Windows |
| 70.178.254.234 | 9/22/2017 16:46:30 | 9/22/2017 16:46:30 | Windows 7 |
| 47.211.47.102 | 9/22/2017 16:47:12 | 9/22/2017 16:47:12 | Mac OS X 10.11.6 |
| 74.83.37.128 | 9/22/2017 16:55:13 | 9/22/2017 16:55:13 | Windows |
| 96.224.192.58 | 9/22/2017 16:55:32 | 9/22/2017 16:55:32 | Windows 8.1 |
| 66.215.74.50 | 9/22/2017 16:59:30 | 9/22/2017 16:59:30 | Windows 7 |
| 71.219.40.129 | 9/22/2017 17:01:33 | 9/22/2017 17:01:33 | Mac OS X 10.11.6 |
| 97.90.14.233 | 9/22/2017 17:03:17 | 9/22/2017 17:03:17 | Mac OS X 10.12.4 |

**EXHIBIT "C" Page 104 of 129**

| | | | |
|---|---|---|---|
| 173.170.131.107 | 9/22/2017 17:28:31 | 9/22/2017 17:28:31 | iOS 10.3.3 |
| 172.56.22.209 | 9/22/2017 17:45:34 | 10/27/2017 13:47:07 | iOS 11.0Android 5.0 |
| 172.56.22.209 | 9/22/2017 17:45:34 | 10/27/2017 13:47:07 | iOS 11.0Android 5.0 |
| 172.56.22.211 | 9/22/2017 18:27:17 | 9/22/2017 18:27:17 | iOS 10.3.2 |
| 172.58.216.13 | 9/22/2017 19:19:37 | 9/22/2017 19:19:37 | iOS 10.3.3 |
| 98.183.48.183 | 9/25/2017 12:00:52 | 9/25/2017 12:00:52 | iOS 10.3.2 |
| 73.244.133.91 | 9/25/2017 12:03:39 | 9/25/2017 12:03:39 | iOS 11.0 |
| 73.179.243.92 | 9/25/2017 12:18:13 | 9/25/2017 12:19:42 | Android 7.0 |
| 174.48.53.160 | 9/25/2017 12:24:50 | 9/25/2017 12:24:50 | iOS 10.3.3 |
| 173.56.227.19 | 9/25/2017 12:26:51 | 9/25/2017 12:26:51 | iOS 10.3.3 |
| 107.77.216.117 | 9/25/2017 12:29:22 | 9/25/2017 12:29:22 | iOS 11.0 |
| 107.77.236.144 | 9/25/2017 13:03:16 | 9/25/2017 13:03:16 | iOS 10.3.3 |
| 107.77.223.211 | 9/25/2017 13:21:51 | 9/25/2017 13:21:51 | iOS 10.3.3 |
| 98.242.96.102 | 9/25/2017 13:32:14 | 9/25/2017 13:32:14 | iOS 10.3.3 |
| 107.77.216.82 | 9/25/2017 14:10:46 | 9/25/2017 14:10:46 | iOS 10.3.3 |
| 107.77.216.232 | 9/25/2017 14:26:13 | 9/25/2017 14:27:17 | iOS 11.0 |
| 107.77.234.229 | 9/25/2017 15:20:02 | 9/25/2017 15:20:02 | iOS 10.3.3 |
| 72.89.46.212 | 9/25/2017 15:32:19 | 9/25/2017 15:32:19 | iOS 10.3.3 |
| 66.87.125.176 | 9/25/2017 15:55:20 | 9/25/2017 15:55:20 | iOS 10.3.3 |
| 107.77.203.214 | 9/25/2017 16:11:17 | 9/25/2017 16:12:07 | iOS 10.3.3 |
| 184.56.138.217 | 9/25/2017 16:41:23 | 9/25/2017 17:43:10 | Android 7.0 |
| 107.77.197.199 | 9/25/2017 16:55:08 | 9/25/2017 17:11:26 | iOS 10.3.3 |
| 107.77.197.199 | 9/25/2017 16:55:08 | 9/25/2017 17:11:26 | iOS 10.3.3 |
| 107.77.215.6 | 9/25/2017 17:24:14 | 9/25/2017 17:24:14 | Android 7.0 |
| 107.77.216.152 | 9/25/2017 17:51:53 | 9/25/2017 17:51:53 | iOS 11.0 |
| 174.199.7.92 | 9/25/2017 18:21:57 | 9/25/2017 18:21:57 | iOS 10.3.3 |
| 107.77.205.96 | 9/25/2017 18:45:48 | 9/25/2017 18:45:48 | iOS 10.3.3 |
| 47.196.169.146 | 9/25/2017 19:28:43 | 9/25/2017 19:29:30 | iOS 10.3.3 |
| 70.196.140.232 | 9/25/2017 20:11:33 | 9/25/2017 20:11:33 | iOS 10.3.3 |
| 73.204.224.144 | 9/25/2017 20:14:30 | 9/25/2017 20:14:30 | Android 7.0 |
| 99.122.213.43 | 9/25/2017 20:14:54 | 9/25/2017 20:14:54 | Android 7.0 |
| 66.87.120.255 | 9/25/2017 20:32:37 | 9/25/2017 20:32:37 | iOS 10.3.1 |
| 66.86.226.205 | 9/25/2017 20:58:41 | 9/25/2017 20:58:59 | iOS 10.3.3 |
| 24.168.78.187 | 9/25/2017 21:16:48 | 9/25/2017 21:16:48 | iOS 10.3.3 |

**EXHIBIT "C" Page 105 of 129**

| | | | |
|---|---|---|---|
| 97.73.96.97 | 9/25/2017 21:17:17 | 9/25/2017 21:17:17 | iOS 10.3.3 |
| 47.196.35.24 | 9/25/2017 21:23:37 | 9/25/2017 21:26:50 | iOS 10.3.3 |
| 71.206.157.94 | 9/25/2017 22:34:00 | 9/25/2017 22:35:06 | iOS 10.3.3 |
| 50.89.25.191 | 9/25/2017 23:10:56 | 9/25/2017 23:10:56 | iOS 10.3.3 |
| 74.88.150.199 | 9/26/2017 00:07:16 | 9/26/2017 00:07:16 | iOS 10.3.3 |
| 98.21.146.13 | 9/26/2017 12:05:36 | 9/26/2017 12:05:36 | iOS 10.3.3 |
| 73.172.247.27 | 9/26/2017 12:17:15 | 9/26/2017 12:17:15 | iOS 10.3.3 |
| 71.117.185.103 | 9/26/2017 12:29:26 | 9/26/2017 12:29:26 | iOS 10.3.3 |
| 108.71.182.14 | 9/26/2017 12:56:42 | 9/26/2017 12:56:42 | iOS 10.3.3 |
| 208.80.79.242 | 9/26/2017 13:04:06 | 9/26/2017 13:04:06 | iOS 10.3.3 |
| 71.235.199.219 | 9/26/2017 13:28:53 | 9/26/2017 13:28:53 | iOS 10.3.3 |
| 108.41.144.71 | 9/26/2017 13:40:11 | 9/26/2017 13:40:11 | iOS 10.3.3 |
| 108.72.27.72 | 9/26/2017 13:50:34 | 9/26/2017 13:50:34 | iOS 10.3.3 |
| 71.47.44.27 | 9/26/2017 13:57:06 | 9/26/2017 13:57:06 | iOS 10.3.3 |
| 76.31.71.16 | 9/26/2017 14:25:28 | 9/26/2017 14:25:28 | Android 7.0 |
| 73.204.250.92 | 9/26/2017 14:48:54 | 9/26/2017 14:48:54 | iOS 10.3.3 |
| 70.196.70.207 | 9/26/2017 14:55:32 | 9/26/2017 14:55:32 | iOS 11.0 |
| 73.85.204.196 | 9/26/2017 14:56:21 | 9/26/2017 14:56:21 | iOS 10.3.3 |
| 69.142.184.241 | 9/26/2017 16:03:33 | 9/26/2017 16:03:33 | iOS 10.3.3 |
| 174.199.23.69 | 9/26/2017 16:10:02 | 9/26/2017 16:10:02 | iOS 10.3.3 |
| 172.58.27.144 | 9/26/2017 17:08:36 | 9/26/2017 17:08:36 | iOS 10.3.3 |
| 174.228.138.122 | 9/26/2017 17:55:25 | 9/26/2017 17:55:25 | iOS 10.3.3 |
| 66.74.108.150 | 9/26/2017 18:16:43 | 9/26/2017 18:16:43 | iOS 10.3.3 |
| 74.67.46.91 | 9/26/2017 18:18:50 | 9/26/2017 18:18:50 | iOS 10.3.3 |
| 172.58.142.206 | 9/26/2017 18:19:17 | 9/26/2017 18:19:17 | iOS 10.3.3 |
| 107.77.205.107 | 9/26/2017 18:20:31 | 9/26/2017 18:20:31 | iOS 11.0 |
| 70.195.141.144 | 9/26/2017 18:24:08 | 9/26/2017 18:24:08 | iOS 10.3.3 |
| 172.58.174.168 | 9/26/2017 18:45:27 | 9/26/2017 18:45:27 | iOS 10.3.3 |
| 100.0.50.169 | 9/26/2017 18:46:04 | 9/26/2017 18:46:04 | iOS 10.3.3 |
| 107.77.226.210 | 9/26/2017 18:54:11 | 9/28/2017 18:28:16 | iOS 10.1Android 7.0 |
| 107.77.226.210 | 9/26/2017 18:54:11 | 9/28/2017 18:28:16 | iOS 10.1Android 7.0 |
| 96.70.83.121 | 9/26/2017 18:59:24 | 9/26/2017 18:59:24 | iOS 10.3.3 |
| 162.196.240.14 | 9/26/2017 19:05:32 | 9/26/2017 19:06:10 | iOS 10.3.3 |
| 199.127.201.130 | 9/26/2017 21:03:11 | 9/26/2017 21:03:11 | Mac OS X 10.12.6 |

**EXHIBIT "C" Page 106 of 129**

| | | | |
|---|---|---|---|
| 172.56.35.154 | 9/26/2017 21:15:24 | 10/11/2017 13:26:43 | Android 7.0iOS 11.0.2 |
| 172.56.35.154 | 9/26/2017 21:15:24 | 10/11/2017 13:26:43 | Android 7.0iOS 11.0.2 |
| 209.104.245.141 | 9/26/2017 21:33:22 | 9/26/2017 21:33:22 | iOS 10.3.3 |
| 172.58.225.107 | 9/26/2017 21:47:55 | 9/26/2017 21:49:41 | iOS 10.3.3 |
| 172.58.225.107 | 9/26/2017 21:47:55 | 9/26/2017 21:49:41 | iOS 10.3.3 |
| 97.101.85.2 | 9/26/2017 22:09:56 | 9/26/2017 22:09:56 | iOS 10.3.3 |
| 73.133.247.139 | 9/26/2017 22:10:37 | 9/26/2017 22:10:37 | iOS 11.0 |
| 24.190.33.184 | 9/26/2017 22:11:33 | 9/26/2017 22:11:33 | Android 7.0 |
| 108.26.242.187 | 9/26/2017 22:26:37 | 9/26/2017 22:26:37 | iOS 10.3.3 |
| 24.90.236.192 | 9/26/2017 23:42:51 | 9/26/2017 23:42:51 | iOS 10.3.3 |
| 172.58.15.43 | 9/27/2017 12:06:16 | 9/27/2017 12:07:15 | iOS 11.0 |
| 68.191.48.252 | 9/27/2017 12:09:56 | 9/27/2017 12:12:15 | iOS 10.3.3 |
| 68.191.48.252 | 9/27/2017 12:09:56 | 9/27/2017 12:12:15 | iOS 10.3.3 |
| 73.16.1.126 | 9/27/2017 12:13:14 | 9/27/2017 12:13:14 | iOS 10.3.3 |
| 172.56.5.38 | 9/27/2017 12:20:38 | 9/27/2017 12:20:38 | iOS 10.3.3 |
| 74.240.58.63 | 9/27/2017 12:25:18 | 9/27/2017 12:25:18 | iOS 10.3.3 |
| 96.58.56.164 | 9/27/2017 12:25:38 | 9/27/2017 12:25:38 | iOS 10.3.3 |
| 72.74.40.154 | 9/27/2017 13:18:20 | 9/27/2017 13:18:20 | iOS 10.3.3 |
| 50.89.253.188 | 9/27/2017 13:18:49 | 9/27/2017 13:18:49 | iOS 10.3.3 |
| 155.186.83.71 | 9/27/2017 13:22:24 | 9/27/2017 13:22:24 | iOS 10.3.3 |
| 108.247.114.67 | 9/27/2017 13:34:15 | 9/27/2017 13:34:15 | iOS 10.3.3 |
| 192.225.252.87 | 9/27/2017 13:51:42 | 9/27/2017 13:51:42 | iOS 10.3.3 |
| 107.77.201.153 | 9/27/2017 13:58:50 | 9/27/2017 13:58:50 | iOS 10.3.3 |
| 68.118.180.176 | 9/27/2017 14:03:43 | 9/27/2017 14:03:43 | iOS 10.3.2 |
| 74.84.170.26 | 9/27/2017 14:19:32 | 9/27/2017 14:19:32 | iOS 10.3.3 |
| 172.58.12.59 | 9/27/2017 14:23:22 | 9/27/2017 14:23:22 | iOS 10.3.3 |
| 151.181.226.66 | 9/27/2017 14:24:02 | 9/27/2017 14:25:12 | iOS 10.3.3 |
| 68.132.52.137 | 9/27/2017 14:26:59 | 9/27/2017 14:26:59 | Android 7.0 |
| 214.10.13.128 | 9/27/2017 14:45:07 | 10/4/2017 12:31:21 | Windows 7 |
| 214.10.13.128 | 9/27/2017 14:45:07 | 10/4/2017 12:31:21 | Windows 7 |
| 47.33.109.150 | 9/27/2017 14:51:03 | 9/27/2017 14:51:03 | iOS 10.3.3 |
| 24.20.30.160 | 9/27/2017 14:57:45 | 9/27/2017 14:57:45 | iOS 10.3.3 |
| 71.56.27.17 | 9/27/2017 15:13:38 | 9/27/2017 15:13:38 | iOS 10.3.3 |
| 172.56.28.87 | 9/27/2017 15:16:02 | 9/27/2017 15:16:02 | iOS 10.3.3 |

**EXHIBIT "C" Page 107 of 129**

| | | | |
|---|---|---|---|
| 174.199.22.182 | 9/27/2017 15:21:45 | 9/27/2017 15:21:45 | iOS 11.0 |
| 107.77.225.76 | 9/27/2017 15:28:04 | 9/28/2017 12:16:40 | Android 6.0.1iOS 10.3.3 |
| 107.77.225.76 | 9/27/2017 15:28:04 | 9/28/2017 12:16:40 | Android 6.0.1iOS 10.3.3 |
| 47.18.127.217 | 9/27/2017 15:31:12 | 9/27/2017 15:31:12 | iOS 10.3.3 |
| 174.200.24.45 | 9/27/2017 15:31:45 | 9/27/2017 15:31:45 | Android 7.0 |
| 172.58.152.172 | 9/27/2017 15:33:05 | 9/27/2017 15:33:05 | iOS 10.3.3 |
| 100.8.97.181 | 9/27/2017 15:40:13 | 9/27/2017 15:40:13 | Android 7.0 |
| 148.74.96.208 | 9/27/2017 15:51:14 | 9/27/2017 15:51:14 | iOS 10.3.3 |
| 174.228.13.167 | 9/27/2017 16:08:08 | 9/27/2017 16:08:08 | iOS 10.3.3 |
| 107.77.231.129 | 9/27/2017 16:16:46 | 9/27/2017 16:16:46 | iOS 10.3.3 |
| 174.201.10.214 | 9/27/2017 16:28:51 | 9/27/2017 16:28:51 | iOS 10.3.3 |
| 70.198.61.21 | 9/27/2017 16:30:49 | 9/27/2017 16:30:49 | iOS 10.3.3 |
| 107.77.225.99 | 9/27/2017 16:51:18 | 9/27/2017 16:51:18 | iOS 10.3.3 |
| 32.208.96.77 | 9/27/2017 16:53:42 | 9/27/2017 16:53:42 | iOS 10.3.3 |
| 174.232.138.247 | 9/27/2017 17:36:49 | 9/27/2017 17:36:49 | iOS 10.2.1 |
| 71.192.77.226 | 9/27/2017 17:44:06 | 9/27/2017 17:44:06 | iOS 10.3.3 |
| 63.70.87.42 | 9/27/2017 17:44:58 | 9/27/2017 17:44:58 | iOS 11.0 |
| 70.177.25.67 | 9/27/2017 17:50:56 | 9/27/2017 17:50:56 | iOS 10.3.3 |
| 174.196.151.57 | 9/27/2017 18:32:20 | 9/27/2017 18:32:49 | iOS 10.3.3 |
| 172.56.35.91 | 9/27/2017 18:43:49 | 9/27/2017 18:43:49 | iOS 10.3.3 |
| 50.224.72.213 | 9/27/2017 19:51:32 | 9/27/2017 19:51:32 | iOS 10.3.3 |
| 98.29.176.108 | 9/27/2017 20:05:37 | 9/27/2017 20:06:00 | Android 6.0.1 |
| 73.107.185.176 | 9/27/2017 20:18:24 | 9/27/2017 20:18:24 | iOS 10.3.3 |
| 174.199.30.48 | 9/27/2017 20:21:34 | 9/27/2017 20:21:34 | iOS 10.3.2 |
| 172.56.34.242 | 9/27/2017 20:26:25 | 9/27/2017 20:26:25 | iOS 10.3.3 |
| 69.127.29.250 | 9/27/2017 20:30:29 | 9/27/2017 20:30:29 | iOS 10.3.2 |
| 73.143.130.21 | 9/27/2017 21:07:00 | 9/27/2017 21:07:56 | iOS 10.3.3 |
| 107.77.225.25 | 9/27/2017 21:13:46 | 9/27/2017 21:13:46 | iOS 11.0 |
| 172.56.26.22 | 9/27/2017 21:21:22 | 9/27/2017 21:21:22 | Android 6.0.1 |
| 98.110.54.236 | 9/27/2017 21:34:11 | 9/27/2017 21:35:13 | iOS 10.3.3 |
| 98.110.54.236 | 9/27/2017 21:34:11 | 9/27/2017 21:35:13 | iOS 10.3.3 |
| 142.255.72.182 | 9/27/2017 21:41:59 | 9/27/2017 21:41:59 | iOS 11.0 |
| 174.193.149.86 | 9/27/2017 21:45:24 | 9/27/2017 21:45:24 | iOS 10.3.3 |
| 172.56.23.117 | 9/27/2017 21:55:46 | 9/27/2017 21:55:46 | Android 7.0 |

**EXHIBIT "C" Page 108 of 129**

| | | | |
|---|---|---|---|
| 108.201.8.63 | 9/27/2017 22:14:42 | 9/27/2017 22:14:42 | iOS 10.3.3 |
| 107.77.223.156 | 9/27/2017 22:15:36 | 9/27/2017 22:15:36 | iOS 10.3.3 |
| 172.56.22.240 | 9/27/2017 22:19:52 | 9/27/2017 22:19:52 | iOS 10.3.3 |
| 107.77.202.152 | 9/27/2017 22:20:48 | 9/27/2017 22:20:48 | iOS 11.0 |
| 107.77.210.20 | 9/27/2017 22:26:19 | 9/27/2017 22:26:19 | iOS 10.3.3 |
| 74.102.60.216 | 9/27/2017 22:28:54 | 9/27/2017 22:28:54 | iOS 11.0 |
| 71.196.74.140 | 9/27/2017 22:39:38 | 9/27/2017 22:39:38 | iOS 10.3.3 |
| 184.88.72.69 | 9/27/2017 23:05:05 | 9/27/2017 23:07:05 | iOS 10.3.3 |
| 107.77.215.5 | 9/27/2017 23:05:18 | 9/27/2017 23:05:18 | iOS 10.3.3 |
| 162.230.39.69 | 9/27/2017 23:22:08 | 9/27/2017 23:22:08 | iOS 10.3.3 |
| 66.87.100.229 | 9/27/2017 23:23:42 | 9/27/2017 23:23:42 | iOS 11.0.1 |
| 73.251.35.175 | 9/27/2017 23:24:04 | 9/27/2017 23:24:04 | iOS 10.3.3 |
| 99.30.124.81 | 9/27/2017 23:42:43 | 9/27/2017 23:42:43 | Android 7.0 |
| 69.141.254.106 | 9/27/2017 23:52:04 | 9/27/2017 23:52:04 | iOS 10.3.3 |
| 174.193.146.99 | 9/28/2017 12:04:14 | 9/28/2017 12:04:14 | iOS 10.3.3 |
| 107.77.225.226 | 9/28/2017 12:17:41 | 9/28/2017 12:17:41 | iOS 10.3.3 |
| 99.125.127.207 | 9/28/2017 12:21:23 | 9/28/2017 12:21:23 | iOS 10.3.3 |
| 173.171.140.137 | 9/28/2017 12:22:42 | 9/28/2017 12:22:42 | iOS 10.3.2 |
| 108.51.243.58 | 9/28/2017 12:24:26 | 9/28/2017 12:24:26 | iOS 10.3.3 |
| 65.202.91.7 | 9/28/2017 12:24:29 | 9/28/2017 12:24:29 | iOS 10.3.3 |
| 107.77.226.158 | 9/28/2017 12:25:14 | 9/28/2017 12:25:14 | Android 7.0 |
| 208.54.86.230 | 9/28/2017 12:51:51 | 9/28/2017 12:52:36 | iOS 10.3.3 |
| 71.200.223.201 | 9/28/2017 13:00:31 | 9/28/2017 13:00:31 | iOS 11.0 |
| 73.58.22.152 | 9/28/2017 13:45:07 | 9/28/2017 13:45:07 | iOS 10.3.3 |
| 172.56.12.176 | 9/28/2017 14:02:12 | 9/28/2017 14:04:43 | iOS 10.3.3 |
| 107.77.219.24 | 9/28/2017 14:39:28 | 9/28/2017 14:39:28 | iOS 10.3.3 |
| 107.77.218.196 | 9/28/2017 14:46:30 | 9/28/2017 14:46:54 | iOS 10.3.3 |
| 68.196.123.54 | 9/28/2017 15:16:17 | 9/28/2017 15:16:17 | iOS 10.3.3 |
| 107.77.226.228 | 9/28/2017 15:28:43 | 9/28/2017 15:28:43 | iOS 10.3.3 |
| 66.229.6.204 | 9/28/2017 15:32:31 | 9/28/2017 15:32:31 | iOS 10.3.3 |
| 67.170.36.232 | 9/28/2017 16:41:55 | 9/28/2017 16:44:41 | iOS 10.3.3 |
| 67.170.36.232 | 9/28/2017 16:41:55 | 9/28/2017 16:44:41 | iOS 10.3.3 |
| 172.58.233.9 | 9/28/2017 16:50:27 | 9/28/2017 16:50:27 | iOS 10.3.3 |
| 107.77.204.213 | 9/28/2017 17:21:15 | 9/28/2017 17:21:15 | Android 7.0 |

**EXHIBIT "C" Page 109 of 129**

| | | | |
|---|---|---|---|
| 70.214.113.207 | 9/28/2017 17:37:00 | 9/28/2017 17:37:00 | Android 7.0 |
| 174.192.28.188 | 9/28/2017 17:52:17 | 9/28/2017 17:52:17 | iOS 10.3.3 |
| 96.5.44.239 | 9/28/2017 17:53:34 | 9/28/2017 17:53:34 | iOS 10.3.3 |
| 174.192.16.83 | 9/28/2017 18:11:28 | 9/28/2017 18:11:28 | iOS 10.3.3 |
| 24.176.66.244 | 9/28/2017 18:29:56 | 9/28/2017 18:29:56 | iOS 10.3.3 |
| 172.58.11.69 | 9/28/2017 19:13:40 | 9/28/2017 19:13:40 | Android 7.0 |
| 75.22.141.160 | 9/28/2017 19:15:52 | 9/28/2017 19:15:52 | iOS 10.3.3 |
| 73.156.245.255 | 9/28/2017 21:01:03 | 9/28/2017 21:01:03 | Android 7.0 |
| 73.111.154.93 | 9/28/2017 21:12:52 | 9/28/2017 21:12:52 | iOS 10.3.3 |
| 172.56.26.40 | 9/28/2017 21:20:16 | 9/28/2017 21:20:16 | iOS 10.3.3 |
| 71.163.188.51 | 9/28/2017 21:45:17 | 9/28/2017 21:45:17 | iOS 10.3.3 |
| 174.62.248.11 | 9/28/2017 22:04:08 | 9/28/2017 22:04:08 | iOS 10.3.3 |
| 99.173.159.153 | 9/28/2017 22:10:06 | 9/28/2017 22:10:06 | iOS 10.3.3 |
| 99.43.0.139 | 9/28/2017 22:10:19 | 9/28/2017 22:12:40 | iOS 10.3.3 |
| 68.131.44.86 | 9/28/2017 22:10:25 | 9/28/2017 22:10:25 | iOS 10.3.3 |
| 74.99.71.241 | 9/28/2017 22:10:25 | 9/28/2017 22:10:25 | iOS 10.3.3 |
| 70.209.200.40 | 9/28/2017 22:10:35 | 9/28/2017 22:10:35 | iOS 10.3.3 |
| 76.109.67.34 | 9/28/2017 22:11:50 | 9/28/2017 22:11:50 | iOS 10.3.3 |
| 96.230.4.94 | 9/28/2017 22:12:06 | 9/28/2017 22:12:06 | iOS 11.0.1 |
| 73.82.188.96 | 9/28/2017 22:12:20 | 9/28/2017 22:12:20 | iOS 11.0.1 |
| 74.139.47.197 | 9/28/2017 22:16:49 | 9/28/2017 22:16:49 | Android 7.0 |
| 71.229.28.63 | 9/29/2017 00:01:12 | 9/29/2017 00:01:12 | iOS 10.3.3 |
| 98.254.74.67 | 9/29/2017 00:08:15 | 9/29/2017 00:08:15 | iOS 10.3.3 |
| 107.77.207.65 | 9/29/2017 00:10:28 | 9/29/2017 00:10:28 | iOS 10.3.1 |
| 107.77.206.209 | 9/29/2017 12:03:14 | 9/29/2017 12:03:14 | Android 7.0 |
| 98.216.73.143 | 9/29/2017 12:03:30 | 9/29/2017 12:03:30 | iOS 10.3.3 |
| 172.58.217.178 | 9/29/2017 14:17:20 | 9/29/2017 14:17:20 | iOS 11.0 |
| 174.204.5.204 | 9/29/2017 14:56:08 | 9/29/2017 14:56:08 | iOS 10.3.3 |
| 70.90.9.174 | 9/29/2017 17:13:42 | 9/29/2017 17:13:42 | iOS 11.0 |
| 208.54.85.209 | 9/29/2017 17:23:38 | 9/29/2017 17:23:38 | iOS 10.3.2 |
| 216.85.160.34 | 9/29/2017 17:42:16 | 9/29/2017 17:42:16 | Android 7.0 |
| 70.208.65.66 | 9/29/2017 17:55:15 | 9/29/2017 17:56:15 | iOS 10.3.3 |
| 67.174.162.197 | 9/29/2017 18:23:40 | 9/29/2017 18:24:03 | iOS 11.0 |
| 166.181.84.101 | 9/29/2017 18:38:26 | 9/29/2017 18:38:26 | iOS 10.3.3 |

**EXHIBIT "C" Page 110 of 129**

| | | | |
|---|---|---|---|
| 107.196.46.117 | 9/29/2017 19:06:46 | 9/29/2017 20:36:46 | Mac OS X 10.12.6iOS 10.3.3 |
| 107.196.46.117 | 9/29/2017 19:06:46 | 9/29/2017 20:36:46 | Mac OS X 10.12.6iOS 10.3.3 |
| 172.58.12.91 | 9/29/2017 20:38:46 | 9/29/2017 20:38:46 | Android 7.0 |
| 162.205.145.0 | 9/29/2017 21:50:41 | 9/29/2017 21:50:41 | iOS 11.0 |
| 24.229.144.92 | 9/29/2017 22:20:30 | 9/29/2017 22:20:30 | iOS 10.3.3 |
| 172.58.171.160 | 9/29/2017 22:54:08 | 9/29/2017 22:54:08 | iOS 10.2.1 |
| 96.58.5.39 | 9/29/2017 22:55:21 | 9/29/2017 22:55:21 | iOS 10.3.3 |
| 174.255.135.238 | 9/29/2017 23:05:23 | 9/29/2017 23:05:23 | Android 6.0.1 |
| 47.204.212.120 | 9/30/2017 00:33:44 | 9/30/2017 00:33:44 | iOS 10.3.3 |
| 45.24.51.124 | 9/30/2017 00:35:28 | 9/30/2017 00:35:28 | iOS 10.3.3 |
| 108.217.112.15 | 9/30/2017 00:56:25 | 10/16/2017 19:31:33 | iOS 11.0iOS 11.0.3 |
| 108.217.112.15 | 9/30/2017 00:56:25 | 10/16/2017 19:31:33 | iOS 11.0iOS 11.0.3 |
| 107.77.225.187 | 10/2/2017 13:00:23 | 10/2/2017 13:00:23 | Android 6.0 |
| 174.205.6.214 | 10/2/2017 13:47:47 | 10/2/2017 13:47:47 | iOS 10.3.3 |
| 98.226.206.252 | 10/2/2017 14:00:20 | 10/2/2017 14:00:20 | iOS 10.3.3 |
| 66.87.117.129 | 10/2/2017 14:11:16 | 10/2/2017 14:11:16 | iOS 10.3.3 |
| 107.77.223.183 | 10/2/2017 14:20:17 | 10/2/2017 14:20:17 | iOS 10.3.3 |
| 66.87.148.199 | 10/2/2017 14:43:20 | 10/2/2017 14:43:20 | iOS 11.0.1 |
| 73.55.102.155 | 10/2/2017 14:53:52 | 10/2/2017 14:53:52 | iOS 11.0.1 |
| 172.58.11.1 | 10/2/2017 16:23:38 | 10/2/2017 16:23:38 | iOS 10.3.3 |
| 66.87.124.235 | 10/2/2017 16:33:33 | 10/2/2017 16:33:33 | iOS 10.3.3 |
| 108.246.243.45 | 10/2/2017 17:14:47 | 10/2/2017 17:14:47 | iOS 10.3.3 |
| 172.58.171.178 | 10/2/2017 17:19:09 | 10/2/2017 17:19:09 | Android 7.0 |
| 107.203.50.139 | 10/2/2017 17:25:46 | 10/4/2017 18:02:09 | Mac OS X 10.13 |
| 107.203.50.139 | 10/2/2017 17:25:46 | 10/4/2017 18:02:09 | Mac OS X 10.13 |
| 107.203.50.139 | 10/2/2017 17:25:46 | 10/4/2017 18:02:09 | Mac OS X 10.13 |
| 107.203.50.139 | 10/2/2017 17:25:46 | 10/4/2017 18:02:09 | Mac OS X 10.13 |
| 172.58.155.174 | 10/2/2017 17:58:30 | 10/2/2017 17:58:30 | iOS 11.0 |
| 174.227.7.1 | 10/2/2017 19:49:38 | 10/2/2017 19:49:38 | iOS 10.3.3 |
| 99.97.84.171 | 10/2/2017 19:54:33 | 10/2/2017 19:54:33 | iOS 11.0.1 |
| 174.204.4.67 | 10/2/2017 19:58:35 | 10/2/2017 19:58:35 | Android 7.0 |
| 72.90.128.4 | 10/2/2017 20:56:45 | 10/2/2017 20:56:45 | iOS 10.3.3 |
| 70.192.109.163 | 10/2/2017 21:10:41 | 10/2/2017 21:10:41 | iOS 11.0 |
| 209.169.108.130 | 10/2/2017 21:12:13 | 10/2/2017 21:12:13 | iOS 10.3.3 |

**EXHIBIT "C" Page 111 of 129**

| IP Address | Start | End | OS |
|---|---|---|---|
| 70.196.9.66 | 10/2/2017 21:17:17 | 10/2/2017 21:17:17 | iOS 10.3.2 |
| 72.160.166.21 | 10/2/2017 21:41:03 | 10/2/2017 21:41:03 | iOS 10.3.3 |
| 174.227.141.43 | 10/3/2017 00:14:33 | 10/3/2017 00:17:08 | Android 6.0.1 |
| 68.198.41.170 | 10/3/2017 00:23:51 | 10/3/2017 00:23:51 | iOS 10.3.3 |
| 162.192.107.73 | 10/3/2017 12:05:14 | 10/3/2017 12:05:14 | iOS 11.0.1 |
| 107.77.236.57 | 10/3/2017 12:13:29 | 10/3/2017 12:13:29 | iOS 10.3.3 |
| 174.218.15.142 | 10/3/2017 13:19:11 | 10/3/2017 13:19:11 | iOS 10.3.3 |
| 172.8.169.73 | 10/3/2017 13:50:56 | 10/3/2017 13:50:56 | iOS 10.2 |
| 172.56.6.111 | 10/3/2017 14:24:52 | 10/3/2017 14:25:37 | iOS 10.3.3 |
| 208.104.104.202 | 10/3/2017 14:47:43 | 10/3/2017 14:47:43 | Android 7.0 |
| 174.216.3.249 | 10/3/2017 15:42:20 | 10/3/2017 15:42:20 | iOS 10.3.3 |
| 99.150.209.195 | 10/3/2017 16:14:21 | 10/3/2017 16:14:21 | iOS 11.0 |
| 70.199.68.168 | 10/3/2017 17:39:32 | 10/3/2017 17:39:32 | Android 7.0 |
| 107.77.223.96 | 10/3/2017 17:55:50 | 10/3/2017 17:55:50 | iOS 10.3.3 |
| 69.127.90.245 | 10/4/2017 13:49:50 | 10/4/2017 13:49:50 | Android 6.0.1 |
| 66.87.96.7 | 10/4/2017 14:53:16 | 10/4/2017 14:53:16 | iOS 10.3.3 |
| 108.171.131.172 | 10/4/2017 15:21:08 | 10/4/2017 15:21:08 | Android 7.0 |
| 107.77.197.144 | 10/4/2017 19:43:44 | 10/4/2017 19:43:44 | iOS 10.3.3 |
| 108.190.211.144 | 10/4/2017 20:24:45 | 10/4/2017 20:24:45 | iOS 10.3.3 |
| 98.254.190.142 | 10/4/2017 20:37:34 | 10/4/2017 20:37:34 | Android 7.0 |
| 107.77.216.10 | 10/4/2017 20:40:39 | 10/4/2017 20:40:39 | iOS 10.3.3 |
| 96.58.17.208 | 10/4/2017 20:44:26 | 10/4/2017 20:44:26 | iOS 10.3.3 |
| 68.81.43.192 | 10/4/2017 21:16:57 | 10/4/2017 21:16:57 | Android 7.0 |
| 107.77.225.199 | 10/4/2017 22:44:39 | 10/4/2017 22:51:17 | iOS 10.3.3 |
| 107.77.225.199 | 10/4/2017 22:44:39 | 10/4/2017 22:51:17 | iOS 10.3.3 |
| 107.77.215.156 | 10/5/2017 12:55:39 | 10/5/2017 12:55:39 | iOS 10.3.3 |
| 172.58.12.246 | 10/5/2017 13:47:06 | 10/5/2017 13:47:06 | iOS 11.0.1 |
| 208.54.87.186 | 10/5/2017 15:18:52 | 10/5/2017 15:18:52 | iOS 11.0.1 |
| 172.58.111.217 | 10/5/2017 15:28:25 | 10/5/2017 15:28:25 | Android 7.0 |
| 174.205.3.225 | 10/5/2017 16:06:57 | 10/5/2017 16:06:57 | iOS 10.3.2 |
| 142.196.148.77 | 10/5/2017 16:10:27 | 10/5/2017 16:10:27 | Android 7.0 |
| 104.162.98.62 | 10/5/2017 17:29:59 | 10/5/2017 18:06:01 | iOS 10.3.3 |
| 104.162.98.62 | 10/5/2017 17:29:59 | 10/5/2017 18:06:01 | iOS 10.3.3 |
| 66.68.74.167 | 10/5/2017 18:50:23 | 10/5/2017 18:50:23 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 72.186.99.63 | 10/5/2017 18:59:11 | 10/5/2017 18:59:11 | iOS 10.3.3 |
| 172.58.11.143 | 10/5/2017 23:57:12 | 10/5/2017 23:57:12 | iOS 11.0.1 |
| 174.192.15.5 | 10/6/2017 12:17:11 | 10/6/2017 12:17:11 | Android 7.0 |
| 107.77.218.150 | 10/6/2017 12:31:26 | 10/6/2017 12:31:26 | iOS 10.3.3 |
| 68.173.236.113 | 10/6/2017 13:22:46 | 10/6/2017 13:22:46 | iOS 10.3.3 |
| 208.54.37.142 | 10/6/2017 14:30:24 | 10/6/2017 14:30:24 | Android 7.0 |
| 96.91.97.9 | 10/6/2017 15:08:43 | 10/6/2017 15:08:43 | iOS 11.0.1 |
| 70.195.139.162 | 10/6/2017 15:54:51 | 10/6/2017 15:54:51 | Android 7.0 |
| 107.77.204.53 | 10/6/2017 17:45:31 | 10/6/2017 17:45:31 | iOS 10.3.3 |
| 107.77.199.112 | 10/6/2017 17:58:44 | 10/6/2017 17:59:10 | iOS 10.3.3 |
| 107.77.206.151 | 10/6/2017 18:07:01 | 10/6/2017 18:07:01 | iOS 10.3.3 |
| 66.189.39.143 | 10/6/2017 18:42:01 | 10/6/2017 18:42:01 | iOS 10.3.3 |
| 66.87.151.1 | 10/6/2017 19:50:27 | 10/6/2017 19:50:27 | iOS 10.3.3 |
| 107.77.215.96 | 10/6/2017 21:26:46 | 10/6/2017 21:26:46 | iOS 10.3.3 |
| 107.77.215.96 | 10/6/2017 21:26:46 | 10/6/2017 21:26:46 | iOS 10.3.3 |
| 68.8.41.235 | 10/6/2017 22:07:58 | 10/6/2017 22:09:10 | iOS 10.3.3 |
| 70.208.71.34 | 10/6/2017 22:09:39 | 10/6/2017 22:09:39 | iOS 11.0.2 |
| 173.49.116.224 | 10/6/2017 22:44:28 | 10/6/2017 22:44:28 | iOS 11.0.2 |
| 107.77.225.6 | 10/6/2017 22:48:21 | 10/6/2017 22:48:21 | iOS 10.3.3 |
| 107.77.216.182 | 10/6/2017 23:58:44 | 10/6/2017 23:58:44 | Android 7.0 |
| 174.221.130.104 | 10/7/2017 01:00:22 | 10/7/2017 01:00:22 | iOS 10.3.3 |
| 172.58.200.19 | 10/9/2017 12:40:15 | 10/9/2017 12:40:15 | iOS 11.0.2 |
| 174.29.24.52 | 10/9/2017 15:26:24 | 10/9/2017 15:26:24 | iOS 10.3.3 |
| 96.31.230.202 | 10/9/2017 17:46:17 | 10/9/2017 17:46:17 | iOS 10.3.3 |
| 66.87.122.243 | 10/9/2017 17:49:52 | 10/9/2017 17:53:22 | iOS 10.3.3 |
| 76.23.181.34 | 10/9/2017 18:52:32 | 10/9/2017 18:52:32 | iOS 10.3.3 |
| 68.9.255.118 | 10/9/2017 21:50:36 | 10/9/2017 21:50:36 | iOS 10.3.2 |
| 67.85.244.75 | 10/9/2017 22:41:12 | 10/9/2017 22:41:12 | iOS 11.0.2 |
| 172.58.201.120 | 10/9/2017 22:44:51 | 10/9/2017 22:44:51 | iOS 10.3.3 |
| 67.81.10.165 | 10/10/2017 12:12:34 | 10/10/2017 12:12:34 | iOS 11.0.2 |
| 76.110.98.20 | 10/10/2017 12:51:34 | 10/10/2017 12:51:34 | iOS 11.0.2 |
| 107.77.197.156 | 10/10/2017 14:35:25 | 10/10/2017 14:35:25 | iOS 10.3.1 |
| 65.96.35.187 | 10/10/2017 15:03:39 | 10/12/2017 18:13:50 | WindowsiOS 10.3.3 |
| 65.96.35.187 | 10/10/2017 15:03:39 | 10/12/2017 18:13:50 | WindowsiOS 10.3.3 |

**EXHIBIT "C" Page 113 of 129**

| | | | |
|---|---|---|---|
| 107.77.216.138 | 10/10/2017 15:33:44 | 10/10/2017 15:33:44 | iOS 11.0.2 |
| 166.181.85.38 | 10/10/2017 17:18:34 | 10/10/2017 17:18:34 | Android 7.0 |
| 174.233.4.74 | 10/10/2017 18:39:18 | 10/10/2017 18:39:18 | iOS 10.3.3 |
| 174.238.137.75 | 10/10/2017 19:12:33 | 10/10/2017 19:12:33 | iOS 10.3.3 |
| 216.246.161.235 | 10/10/2017 20:39:22 | 10/10/2017 20:39:22 | iOS 10.3.3 |
| 69.248.39.243 | 10/10/2017 21:07:12 | 10/10/2017 21:07:12 | Android 7.0 |
| 73.243.200.156 | 10/10/2017 21:20:31 | 10/10/2017 21:20:31 | iOS 10.3.3 |
| 172.58.169.76 | 10/10/2017 23:45:25 | 10/10/2017 23:45:25 | Android 6.0.1 |
| 73.43.212.50 | 10/11/2017 00:56:50 | 10/26/2017 21:24:19 | iOS 10.3.3iOS 11.0.3 |
| 73.43.212.50 | 10/11/2017 00:56:50 | 10/26/2017 21:24:19 | iOS 10.3.3iOS 11.0.3 |
| 107.77.234.11 | 10/11/2017 12:06:38 | 10/11/2017 12:06:38 | iOS 11.0.2 |
| 70.209.193.32 | 10/11/2017 12:13:12 | 10/11/2017 12:13:12 | iOS 10.3.2 |
| 76.26.35.123 | 10/11/2017 15:54:29 | 10/11/2017 15:54:29 | iOS 10.3.3 |
| 162.211.75.10 | 10/11/2017 16:04:58 | 10/11/2017 16:04:58 | Android 7.0 |
| 174.216.2.155 | 10/11/2017 16:54:50 | 10/11/2017 17:01:32 | iOS 10.3.2 |
| 172.58.168.68 | 10/11/2017 17:51:16 | 10/11/2017 17:51:16 | iOS 11.0.2 |
| 174.195.129.16 | 10/11/2017 18:28:42 | 10/11/2017 18:28:42 | Android 6.0.1 |
| 166.181.83.227 | 10/11/2017 18:29:22 | 10/11/2017 18:29:22 | iOS 10.3.3 |
| 66.87.148.227 | 10/11/2017 19:17:58 | 10/11/2017 19:17:58 | iOS 10.3.3 |
| 66.87.81.240 | 10/11/2017 19:59:31 | 10/11/2017 19:59:31 | iOS 10.3.3 |
| 66.87.116.205 | 10/11/2017 20:17:45 | 10/11/2017 20:41:35 | iOS 10.3.3 |
| 107.77.223.79 | 10/11/2017 20:53:45 | 10/11/2017 20:53:45 | iOS 10.3.2 |
| 68.105.239.208 | 10/11/2017 23:28:04 | 10/11/2017 23:29:08 | iOS 11.0.2 |
| 73.255.200.20 | 10/12/2017 12:06:27 | 10/12/2017 12:06:27 | iOS 10.2.1 |
| 65.33.244.115 | 10/12/2017 12:10:27 | 10/12/2017 12:10:27 | Android 7.0 |
| 98.221.204.102 | 10/12/2017 13:07:28 | 10/12/2017 13:07:28 | iOS 11.0.2 |
| 107.77.202.227 | 10/12/2017 17:35:34 | 10/12/2017 17:38:58 | iOS 10.3.3 |
| 66.87.85.92 | 10/12/2017 17:46:54 | 10/12/2017 17:46:54 | iOS 11.0.2 |
| 209.131.244.8 | 10/12/2017 21:09:42 | 10/12/2017 21:10:58 | iOS 10.3.3 |
| 24.131.62.178 | 10/12/2017 22:10:11 | 10/12/2017 22:11:27 | iOS 10.3.3 |
| 172.58.14.128 | 10/12/2017 22:10:42 | 10/12/2017 22:10:42 | iOS 10.3.2 |
| 198.140.228.55 | 10/12/2017 23:41:42 | 10/12/2017 23:45:28 | iOS 10.3.3 |
| 198.140.228.55 | 10/12/2017 23:41:42 | 10/12/2017 23:45:28 | iOS 10.3.3 |
| 71.63.229.34 | 10/13/2017 15:12:15 | 10/13/2017 15:12:15 | iOS 10.3.2 |

**EXHIBIT "C" Page 114 of 129**

| IP | Start | End | OS |
|---|---|---|---|
| 75.33.180.161 | 10/13/2017 15:26:52 | 10/13/2017 15:26:52 | iOS 10.3.3 |
| 174.45.198.69 | 10/13/2017 15:28:33 | 10/13/2017 15:28:33 | iOS 10.3.3 |
| 76.177.2.225 | 10/13/2017 16:12:10 | 10/13/2017 16:13:12 | iOS 10.3.3 |
| 97.100.149.214 | 10/13/2017 18:57:31 | 10/13/2017 18:57:49 | Android 7.0 |
| 66.87.129.218 | 10/13/2017 19:22:42 | 10/13/2017 19:23:57 | Android 7.0 |
| 66.87.129.218 | 10/13/2017 19:22:42 | 10/13/2017 19:23:57 | Android 7.0 |
| 107.77.230.71 | 10/13/2017 19:43:06 | 10/13/2017 19:43:06 | iOS 10.3.3 |
| 72.11.20.43 | 10/13/2017 22:04:37 | 10/13/2017 22:04:47 | Android 6.0.1 |
| 73.157.43.185 | 10/13/2017 22:19:46 | 10/13/2017 22:19:46 | iOS 10.3.3 |
| 209.33.25.206 | 10/16/2017 14:59:02 | 10/16/2017 14:59:02 | iOS 10.3.3 |
| 192.86.100.77 | 10/16/2017 15:12:31 | 10/16/2017 15:13:06 | iOS 11.0.3 |
| 184.152.74.155 | 10/16/2017 15:35:09 | 10/16/2017 15:35:09 | Android 7.0 |
| 99.182.124.170 | 10/16/2017 16:33:34 | 10/16/2017 16:33:34 | iOS 10.3.3 |
| 24.199.33.198 | 10/16/2017 18:20:27 | 10/16/2017 18:20:27 | iOS 10.3.3 |
| 107.77.225.108 | 10/16/2017 18:26:34 | 10/16/2017 18:26:34 | iOS 10.3.3 |
| 163.230.237.3 | 10/16/2017 18:53:29 | 10/16/2017 18:53:29 | iOS 10.3.3 |
| 107.77.223.154 | 10/16/2017 19:55:30 | 10/16/2017 19:57:58 | iOS 10.3.3 |
| 66.87.117.31 | 10/16/2017 20:20:11 | 10/16/2017 20:20:11 | iOS 11.0.3 |
| 76.103.76.206 | 10/17/2017 07:36:30 | 10/17/2017 07:37:16 | iOS 10.3.3 |
| 107.77.219.128 | 10/17/2017 13:01:51 | 10/17/2017 13:01:51 | iOS 10.3.3 |
| 70.211.143.78 | 10/17/2017 13:47:40 | 10/17/2017 13:47:40 | iOS 10.3.3 |
| 24.9.129.47 | 10/17/2017 13:51:39 | 10/17/2017 13:51:39 | iOS 10.3.3 |
| 67.166.45.102 | 10/17/2017 14:33:35 | 10/17/2017 14:33:35 | iOS 11.0.3 |
| 71.175.77.40 | 10/17/2017 15:07:51 | 10/17/2017 15:07:51 | iOS 11.0.2 |
| 174.214.10.106 | 10/17/2017 17:27:20 | 10/17/2017 17:27:20 | iOS 10.3.3 |
| 172.58.21.40 | 10/17/2017 17:44:52 | 10/17/2017 17:44:52 | iOS 10.3.3 |
| 50.89.17.160 | 10/17/2017 18:06:35 | 10/17/2017 18:06:35 | iOS 11.0.3 |
| 107.77.200.50 | 10/17/2017 19:27:35 | 10/17/2017 19:27:35 | iOS 10.3.3 |
| 174.227.7.169 | 10/17/2017 20:28:53 | 10/17/2017 20:29:54 | iOS 10.3.3 |
| 172.56.37.83 | 10/17/2017 23:10:54 | 10/17/2017 23:10:54 | iOS 10.3.3 |
| 104.185.37.94 | 10/18/2017 14:13:42 | 10/18/2017 14:13:42 | iOS 10.3.3 |
| 24.117.131.22 | 10/18/2017 14:33:53 | 10/18/2017 14:33:53 | iOS 10.3.3 |
| 174.228.128.187 | 10/18/2017 15:29:23 | 10/18/2017 15:29:39 | Android 7.0 |
| 12.132.115.251 | 10/18/2017 17:17:15 | 10/18/2017 17:17:15 | iOS 10.3.3 |

| | | | |
|---|---|---|---|
| 23.124.190.89 | 10/18/2017 18:42:44 | 10/18/2017 18:44:06 | iOS 11.0.3 |
| 99.148.85.34 | 10/18/2017 19:42:03 | 10/18/2017 19:43:48 | iOS 10.3.3 |
| 69.73.115.36 | 10/18/2017 20:47:24 | 10/18/2017 20:47:24 | iOS 10.3.2 |
| 107.77.197.132 | 10/18/2017 20:55:15 | 10/18/2017 20:55:15 | iOS 11.0.3 |
| 172.58.233.77 | 10/18/2017 23:38:16 | 10/20/2017 22:25:47 | Android 7.0Android 6.0.1 |
| 172.58.233.77 | 10/18/2017 23:38:16 | 10/20/2017 22:25:47 | Android 7.0Android 6.0.1 |
| 68.203.143.132 | 10/19/2017 00:10:08 | 10/19/2017 00:10:08 | iOS 10.3.3 |
| 73.36.12.52 | 10/19/2017 12:48:33 | 10/19/2017 12:49:31 | iOS 10.3.2 |
| 47.144.5.121 | 10/19/2017 16:43:36 | 10/19/2017 16:43:36 | iOS 10.3.3 |
| 104.182.66.21 | 10/19/2017 20:45:23 | 10/19/2017 20:45:23 | Windows |
| 66.176.72.137 | 10/19/2017 21:07:03 | 10/19/2017 21:07:03 | Android 7.0 |
| 174.227.131.237 | 10/19/2017 21:30:05 | 10/19/2017 21:30:05 | iOS 11.0.1 |
| 107.77.228.197 | 10/19/2017 22:01:19 | 10/19/2017 22:01:19 | Android 7.0 |
| 71.230.94.196 | 10/19/2017 23:14:33 | 10/19/2017 23:14:33 | iOS 10.3.3 |
| 24.239.196.223 | 10/20/2017 00:14:41 | 10/20/2017 00:14:41 | iOS 10.3.2 |
| 66.189.27.147 | 10/20/2017 00:52:57 | 10/20/2017 00:52:57 | Android 7.0 |
| 73.199.233.44 | 10/20/2017 13:51:30 | 10/20/2017 13:52:19 | Android 7.0 |
| 99.97.84.213 | 10/20/2017 14:05:38 | 10/20/2017 14:05:38 | iOS 10.3.3 |
| 68.202.82.155 | 10/20/2017 14:07:21 | 10/20/2017 14:07:21 | iOS 10.3.3 |
| 174.198.11.10 | 10/20/2017 14:46:26 | 10/20/2017 14:46:26 | iOS 10.3.3 |
| 172.72.142.211 | 10/20/2017 14:56:25 | 10/20/2017 14:56:25 | iOS 10.3.3 |
| 66.87.145.254 | 10/20/2017 16:21:12 | 10/20/2017 16:21:12 | iOS 10.3.3 |
| 174.196.141.218 | 10/20/2017 16:30:33 | 10/20/2017 16:30:33 | iOS 11.0.3 |
| 216.114.236.224 | 10/20/2017 17:34:30 | 10/20/2017 17:34:30 | iOS 10.3.3 |
| 68.60.73.146 | 10/20/2017 18:27:47 | 10/20/2017 18:27:47 | iOS 10.3.3 |
| 174.228.11.192 | 10/20/2017 18:31:28 | 10/20/2017 18:31:28 | iOS 11.0.3 |
| 107.77.203.49 | 10/20/2017 19:47:38 | 10/20/2017 19:47:38 | iOS 10.3.3 |
| 107.77.203.190 | 10/20/2017 21:35:48 | 10/20/2017 21:35:48 | iOS 10.3.3 |
| 172.1.102.237 | 10/20/2017 23:23:07 | 10/20/2017 23:23:07 | iOS 10.3.3 |
| 73.178.61.70 | 10/23/2017 12:59:29 | 10/23/2017 12:59:29 | Android 7.0 |
| 174.228.11.95 | 10/23/2017 13:56:27 | 10/23/2017 13:56:27 | iOS 10.3.3 |
| 69.47.116.85 | 10/23/2017 16:31:37 | 10/23/2017 16:31:37 | iOS 10.3.3 |
| 107.77.204.201 | 10/23/2017 17:09:32 | 10/23/2017 17:09:32 | Android 7.0 |
| 71.179.86.238 | 10/23/2017 17:30:53 | 10/23/2017 17:31:40 | Android 7.0 |

| | | | |
|---|---|---|---|
| 72.186.95.137 | 10/23/2017 18:59:21 | 10/23/2017 18:59:21 | iOS 10.3.3 |
| 107.77.222.128 | 10/23/2017 19:06:29 | 10/23/2017 19:06:29 | iOS 10.3.3 |
| 174.223.2.71 | 10/23/2017 19:07:45 | 10/23/2017 19:07:45 | iOS 11.0.3 |
| 174.63.162.223 | 10/23/2017 21:27:46 | 10/23/2017 21:27:46 | Android 6.0.1 |
| 174.199.7.241 | 10/24/2017 11:07:31 | 10/24/2017 11:07:31 | iOS 11.0.3 |
| 70.209.128.58 | 10/24/2017 13:00:26 | 10/24/2017 13:00:26 | iOS 10.3.3 |
| 70.214.78.19 | 10/25/2017 12:23:31 | 10/25/2017 12:23:31 | iOS 10.3.3 |
| 173.246.231.154 | 10/25/2017 12:32:50 | 10/25/2017 12:32:50 | Android 7.0 |
| 174.237.130.151 | 10/25/2017 12:45:46 | 10/25/2017 12:45:46 | iOS 10.3.2 |
| 70.215.195.169 | 10/25/2017 12:53:51 | 10/25/2017 12:53:51 | iOS 10.3.2 |
| 174.228.138.183 | 10/25/2017 13:28:21 | 10/25/2017 13:28:37 | Android 7.0 |
| 97.98.5.28 | 10/25/2017 14:10:38 | 10/25/2017 14:10:38 | iOS 10.3.3 |
| 174.227.136.239 | 10/25/2017 15:34:47 | 10/25/2017 15:34:47 | iOS 11.0.3 |
| 172.58.4.80 | 10/25/2017 15:47:52 | 10/25/2017 15:48:24 | iOS 11.0.1 |
| 155.70.39.45 | 10/25/2017 17:23:46 | 10/26/2017 15:37:25 | Windows 7 |
| 155.70.39.45 | 10/25/2017 17:23:46 | 10/26/2017 15:37:25 | Windows 7 |
| 68.228.63.102 | 10/25/2017 22:38:27 | 10/25/2017 22:38:27 | iOS 10.3.3 |
| 172.58.168.51 | 10/25/2017 23:44:33 | 10/25/2017 23:44:33 | iOS 11.0.3 |
| 172.6.219.193 | 10/26/2017 01:33:53 | 10/26/2017 01:33:53 | iOS 11.0.1 |
| 73.251.230.193 | 10/26/2017 12:08:52 | 10/26/2017 12:11:26 | Android 7.0 |
| 73.251.230.193 | 10/26/2017 12:08:52 | 10/26/2017 12:11:26 | Android 7.0 |
| 32.214.235.184 | 10/26/2017 12:24:14 | 10/26/2017 12:24:14 | iOS 11.0.3 |
| 68.173.225.201 | 10/26/2017 14:24:59 | 10/26/2017 14:26:04 | Android 7.0 |
| 68.173.225.201 | 10/26/2017 14:24:59 | 10/26/2017 14:26:04 | Android 7.0 |
| 66.87.119.171 | 10/26/2017 16:17:07 | 10/26/2017 16:17:07 | iOS 10.3.2 |
| 99.203.26.184 | 10/26/2017 16:54:47 | 10/26/2017 16:54:47 | iOS 10.3.3 |
| 208.87.233.201 | 10/26/2017 17:35:12 | 10/26/2017 17:35:12 | Windows 7 |
| 172.58.96.102 | 10/26/2017 18:34:36 | 10/26/2017 18:34:36 | iOS 10.3.3 |
| 174.209.8.191 | 10/26/2017 19:06:46 | 10/26/2017 19:06:46 | iOS 11.0.3 |
| 174.255.212.14 | 10/26/2017 21:50:50 | 10/26/2017 21:50:50 | Android 7.0 |
| 98.144.106.105 | 10/26/2017 23:24:11 | 10/26/2017 23:24:11 | iOS 11.0.3 |
| 68.14.181.232 | 10/27/2017 00:20:43 | 10/27/2017 00:21:14 | iOS 11.0.3 |
| 172.56.22.209 | 10/27/2017 13:43:11 | 10/27/2017 13:47:07 | Android 5.0 |
| 107.77.233.115 | 10/27/2017 14:11:47 | 11/28/2017 16:32:15 | iOS 10.3.3iOS 11.1.2 |

**EXHIBIT "C" Page 117 of 129**

| | | | |
|---|---|---|---|
| 107.77.233.115 | 10/27/2017 14:11:47 | 11/28/2017 16:32:15 | iOS 10.3.3iOS 11.1.2 |
| 107.77.233.115 | 10/27/2017 14:11:47 | 11/28/2017 16:32:15 | iOS 10.3.3iOS 11.1.2 |
| 107.77.233.115 | 10/27/2017 14:11:47 | 11/28/2017 16:32:15 | iOS 10.3.3iOS 11.1.2 |
| 47.204.20.119 | 10/27/2017 15:31:26 | 10/27/2017 15:31:26 | iOS 10.3.2 |
| 107.13.212.100 | 10/27/2017 16:57:10 | 10/27/2017 16:57:10 | Android 7.0 |
| 50.4.253.214 | 10/27/2017 19:52:53 | 10/27/2017 19:54:07 | Android 7.0 |
| 107.77.201.68 | 10/27/2017 20:13:16 | 10/27/2017 20:13:16 | iOS 10.3.2 |
| 174.48.210.153 | 10/27/2017 20:31:21 | 10/27/2017 20:31:21 | Android 7.0 |
| 104.54.203.191 | 10/27/2017 20:41:50 | 10/27/2017 20:41:50 | iOS 11.0.3 |
| 174.223.5.179 | 10/27/2017 21:24:47 | 10/27/2017 21:24:47 | Android 6.0.1 |
| 66.87.133.238 | 10/27/2017 21:29:01 | 10/27/2017 21:30:19 | Android 7.0 |
| 66.87.100.229 | 10/27/2017 22:28:41 | 10/27/2017 22:28:41 | Android 7.0 |
| 75.73.216.17 | 10/27/2017 22:54:48 | 10/27/2017 22:54:48 | iOS 10.3.3 |
| 74.47.29.135 | 10/27/2017 23:32:31 | 10/27/2017 23:33:41 | Android 6.0.1 |
| 174.227.139.212 | 10/28/2017 00:02:00 | 10/28/2017 00:02:22 | iOS 11.0 |
| 174.227.139.212 | 10/28/2017 00:02:00 | 10/28/2017 00:02:22 | iOS 11.0 |
| 172.56.2.128 | 10/28/2017 00:04:07 | 10/28/2017 00:04:07 | iOS 11.0.3 |
| 73.141.22.40 | 10/28/2017 00:21:24 | 10/28/2017 00:21:24 | iOS 11.0.3 |
| 98.146.231.201 | 10/28/2017 00:22:52 | 10/28/2017 00:22:52 | iOS 10.3.3 |
| 107.221.36.134 | 10/30/2017 12:58:24 | 10/30/2017 12:58:24 | iOS 10.3.3 |
| 174.226.133.178 | 10/30/2017 13:05:19 | 10/30/2017 13:05:19 | iOS 11.0.3 |
| 174.222.129.186 | 10/30/2017 14:29:24 | 10/30/2017 14:29:24 | iOS 10.3.3 |
| 204.132.112.132 | 10/30/2017 14:43:46 | 10/30/2017 14:43:46 | iOS 10.3.2 |
| 173.242.141.141 | 10/30/2017 16:25:25 | 10/30/2017 16:25:25 | iOS 10.3.3 |
| 107.77.210.194 | 10/30/2017 16:51:48 | 11/21/2017 19:29:18 | iOS 11.0.3Android 7.0 |
| 107.77.210.194 | 10/30/2017 16:51:48 | 11/21/2017 19:29:18 | iOS 11.0.3Android 7.0 |
| 207.98.253.79 | 10/30/2017 18:39:27 | 11/1/2017 14:36:56 | iOS 10.3.3iOS 10.3.2 |
| 207.98.253.79 | 10/30/2017 18:39:27 | 11/1/2017 14:36:56 | iOS 10.3.3iOS 10.3.2 |
| 70.112.32.58 | 10/30/2017 19:03:52 | 10/30/2017 19:04:35 | iOS 11.0.3 |
| 66.87.125.233 | 10/30/2017 19:29:27 | 10/30/2017 19:29:27 | iOS 10.3.3 |
| 174.222.141.10 | 10/30/2017 20:51:51 | 10/30/2017 20:51:51 | iOS 10.3.3 |
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |

**EXHIBIT "C" Page 118 of 129**

| | | | |
|---|---|---|---|
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |
| 104.182.66.21 | 10/30/2017 23:14:55 | 12/6/2017 00:22:11 | Windows |
| 98.4.97.60 | 10/30/2017 23:34:17 | 10/30/2017 23:34:17 | iOS 11.0.3 |
| 47.37.202.166 | 10/30/2017 23:54:18 | 10/30/2017 23:56:55 | Android 6.0.1 |
| 47.37.202.166 | 10/30/2017 23:54:18 | 10/30/2017 23:56:55 | Android 6.0.1 |
| 172.56.34.99 | 10/31/2017 12:13:59 | 10/31/2017 12:14:44 | Android 7.0 |
| 172.56.34.99 | 10/31/2017 12:13:59 | 10/31/2017 12:14:44 | Android 7.0 |
| 172.58.3.38 | 10/31/2017 12:47:46 | 10/31/2017 12:47:46 | iOS 11.0.3 |
| 174.57.130.7 | 10/31/2017 14:42:01 | 10/31/2017 14:42:01 | iOS 10.3.3 |
| 172.58.109.35 | 10/31/2017 14:47:21 | 10/31/2017 14:47:21 | iOS 11.0.3 |
| 174.221.10.221 | 10/31/2017 16:56:33 | 10/31/2017 16:56:33 | iOS 11.0.3 |
| 107.77.202.152 | 10/31/2017 18:06:25 | 10/31/2017 18:06:25 | iOS 10.3.3 |
| 174.192.15.136 | 10/31/2017 18:07:11 | 10/31/2017 18:07:11 | Android 6.0.1 |
| 68.84.100.145 | 10/31/2017 19:40:03 | 10/31/2017 19:40:03 | Android 7.0 |
| 72.94.150.127 | 10/31/2017 21:11:39 | 10/31/2017 21:43:41 | iOS 11.0.3 |
| 107.77.210.188 | 10/31/2017 22:12:35 | 10/31/2017 22:12:35 | iOS 11.1 |
| 173.19.204.202 | 11/1/2017 12:08:09 | 11/1/2017 12:08:09 | iOS 11.0.3 |
| 107.77.196.219 | 11/1/2017 12:12:05 | 11/1/2017 12:12:05 | iOS 11.0.3 |
| 209.194.201.130 | 11/1/2017 15:26:25 | 11/1/2017 15:43:39 | Mac OS X 10.13.0 |
| 209.194.201.130 | 11/1/2017 15:26:25 | 11/1/2017 15:43:39 | Mac OS X 10.13.0 |
| 208.103.124.144 | 11/1/2017 17:00:20 | 11/1/2017 17:00:20 | iOS 10.3.3 |
| 74.96.158.13 | 11/1/2017 19:49:24 | 11/1/2017 19:49:24 | iOS 11.0.3 |
| 70.209.206.39 | 11/1/2017 20:22:38 | 11/1/2017 20:22:38 | iOS 10.3.2 |
| 73.233.104.241 | 11/1/2017 21:25:12 | 11/1/2017 21:25:12 | iOS 11.0.3 |
| 73.96.120.159 | 11/1/2017 21:32:18 | 11/1/2017 21:32:18 | iOS 10.3.2 |
| 72.64.221.229 | 11/1/2017 21:51:45 | 11/1/2017 21:51:45 | iOS 11.0.3 |
| 65.184.71.210 | 11/1/2017 22:33:30 | 11/1/2017 22:33:30 | iOS 11.0.3 |
| 71.8.94.140 | 11/1/2017 23:14:45 | 11/1/2017 23:14:45 | iOS 11.0.3 |
| 208.54.37.167 | 11/2/2017 13:10:32 | 11/2/2017 13:44:26 | iOS 10.3.2 |
| 208.54.37.167 | 11/2/2017 13:10:32 | 11/2/2017 13:44:26 | iOS 10.3.2 |
| 160.3.176.90 | 11/2/2017 13:16:23 | 11/2/2017 13:16:23 | iOS 10.3.3 |
| 24.153.58.251 | 11/2/2017 13:34:08 | 11/2/2017 13:34:08 | Android 7.0 |
| 76.167.34.45 | 11/2/2017 13:57:16 | 11/2/2017 13:57:16 | iOS 10.3.3 |
| 107.77.173.9 | 11/2/2017 15:02:50 | 11/30/2017 20:03:11 | Android 7.0Android 5.0.1 |

**EXHIBIT "C" Page 119 of 129**

| IP | Start | End | OS |
|---|---|---|---|
| 107.77.173.9 | 11/2/2017 15:02:50 | 11/30/2017 20:03:11 | Android 7.0Android 5.0.1 |
| 107.77.173.9 | 11/2/2017 15:02:50 | 11/30/2017 20:03:11 | Android 7.0Android 5.0.1 |
| 174.227.135.205 | 11/2/2017 18:12:46 | 11/2/2017 18:12:46 | iOS 10.3.3 |
| 74.214.39.176 | 11/2/2017 18:14:13 | 11/2/2017 18:14:13 | Android 6.0.1 |
| 107.77.165.12 | 11/2/2017 20:49:01 | 11/2/2017 20:49:30 | Android 6.0.1 |
| 142.255.99.57 | 11/2/2017 22:51:21 | 11/2/2017 22:52:02 | iOS 10.3.3 |
| 73.223.176.212 | 11/3/2017 14:05:25 | 11/3/2017 14:05:25 | iOS 10.3.3 |
| 107.77.216.27 | 11/3/2017 14:41:46 | 11/3/2017 14:41:46 | iOS 10.3.3 |
| 73.251.185.6 | 11/3/2017 14:42:02 | 11/3/2017 14:42:02 | Android 7.0 |
| 174.226.131.136 | 11/3/2017 16:06:09 | 11/3/2017 16:06:09 | iOS 10.3.3 |
| 107.77.213.143 | 11/3/2017 17:16:46 | 11/3/2017 17:16:46 | iOS 10.3.3 |
| 70.196.141.69 | 11/3/2017 19:28:15 | 11/3/2017 19:28:15 | iOS 10.3.1 |
| 174.255.128.33 | 11/3/2017 20:58:07 | 11/3/2017 20:58:07 | iOS 10.3.3 |
| 50.127.191.171 | 11/3/2017 20:59:01 | 11/3/2017 20:59:01 | iOS 10.3.1 |
| 67.249.241.126 | 11/3/2017 21:44:18 | 11/3/2017 21:44:18 | Android 7.0 |
| 107.77.232.142 | 11/4/2017 00:17:20 | 11/4/2017 00:17:20 | iOS 10.3.2 |
| 99.187.120.130 | 11/4/2017 00:57:47 | 11/4/2017 00:57:47 | iOS 10.3.3 |
| 70.228.126.6 | 11/6/2017 13:29:38 | 11/6/2017 13:29:38 | Windows 7 |
| 98.208.129.194 | 11/6/2017 18:27:09 | 11/6/2017 18:27:09 | Android 6.0.1 |
| 108.68.146.131 | 11/6/2017 18:28:21 | 11/6/2017 18:28:21 | iOS 11.0.3 |
| 24.0.181.175 | 11/6/2017 19:49:33 | 11/6/2017 19:49:33 | iOS 11.0.3 |
| 70.214.112.139 | 11/6/2017 20:19:30 | 11/6/2017 20:19:30 | iOS 10.3.3 |
| 107.77.202.167 | 11/6/2017 20:27:24 | 11/6/2017 20:27:24 | iOS 10.3.3 |
| 107.77.219.84 | 11/6/2017 20:38:02 | 11/6/2017 20:38:47 | iOS 11.0.3 |
| 174.200.16.165 | 11/6/2017 20:38:39 | 11/6/2017 20:38:39 | iOS 10.3.3 |
| 107.77.204.107 | 11/6/2017 23:42:22 | 11/6/2017 23:42:22 | Android 7.0 |
| 174.232.132.136 | 11/6/2017 23:47:13 | 11/6/2017 23:47:13 | iOS 10.3.2 |
| 173.22.255.152 | 11/6/2017 23:54:24 | 11/6/2017 23:54:24 | iOS 10.3.3 |
| 172.56.2.15 | 11/7/2017 13:19:32 | 11/7/2017 13:19:32 | iOS 11.0.3 |
| 107.77.225.10 | 11/7/2017 14:24:22 | 11/7/2017 14:24:22 | iOS 11.0.3 |
| 24.9.194.192 | 11/7/2017 16:33:01 | 11/7/2017 16:33:01 | iOS 10.3.3 |
| 99.203.128.255 | 11/7/2017 17:00:16 | 11/7/2017 17:00:16 | iOS 10.3.3 |
| 174.208.9.216 | 11/7/2017 17:04:35 | 11/7/2017 17:04:35 | iOS 10.3.3 |
| 104.229.98.104 | 11/7/2017 19:22:20 | 11/7/2017 19:22:20 | iOS 11.0.3 |

**EXHIBIT "C" Page 120 of 129**

| | | | |
|---|---|---|---|
| 50.86.54.118 | 11/7/2017 21:35:10 | 11/7/2017 21:35:10 | iOS 11.0.3 |
| 192.124.0.186 | 11/7/2017 23:47:11 | 11/7/2017 23:47:11 | iOS 10.3.3 |
| 107.77.203.160 | 11/7/2017 23:50:54 | 11/7/2017 23:50:54 | Android 7.0 |
| 174.230.2.207 | 11/8/2017 00:11:20 | 11/8/2017 00:11:20 | iOS 10.3.3 |
| 70.164.119.90 | 11/8/2017 00:16:26 | 11/8/2017 00:16:26 | Windows |
| 128.82.22.251 | 11/8/2017 01:46:42 | 11/8/2017 01:46:42 | iOS 10.3.2 |
| 184.15.131.161 | 11/8/2017 15:59:41 | 11/8/2017 16:02:46 | iOS 10.3.3 |
| 184.15.131.161 | 11/8/2017 15:59:41 | 11/8/2017 16:02:46 | iOS 10.3.3 |
| 96.19.146.76 | 11/8/2017 16:04:05 | 11/8/2017 16:04:05 | iOS 10.3.3 |
| 174.223.130.167 | 11/8/2017 16:07:26 | 11/8/2017 16:07:26 | iOS 11.0.3 |
| 174.204.10.25 | 11/8/2017 20:15:28 | 11/8/2017 20:15:28 | iOS 10.3.3 |
| 50.246.20.185 | 11/8/2017 20:19:17 | 12/8/2017 18:37:45 | WindowsWindows 7 |
| 50.246.20.185 | 11/8/2017 20:19:17 | 12/8/2017 18:37:45 | WindowsWindows 7 |
| 174.196.138.122 | 11/8/2017 21:53:03 | 11/8/2017 21:53:03 | iOS 11.0.3 |
| 107.77.237.73 | 11/8/2017 22:08:47 | 11/8/2017 22:08:47 | iOS 10.3.1 |
| 96.232.135.57 | 11/9/2017 14:29:38 | 11/9/2017 14:29:38 | iOS 11.0.3 |
| 24.185.15.9 | 11/9/2017 18:18:14 | 11/9/2017 18:18:14 | iOS 11.0.3 |
| 184.164.180.9 | 11/9/2017 18:29:19 | 11/9/2017 18:30:07 | iOS 10.3.3 |
| 174.130.252.51 | 11/9/2017 19:27:38 | 11/9/2017 19:27:38 | iOS 10.3.3 |
| 107.77.236.144 | 11/9/2017 19:27:46 | 11/9/2017 19:27:46 | Android 7.0 |
| 76.106.124.61 | 11/9/2017 21:31:47 | 11/9/2017 21:31:47 | Windows |
| 107.77.204.204 | 11/10/2017 13:08:03 | 11/10/2017 13:08:03 | iOS 11.0.3 |
| 107.77.230.10 | 11/10/2017 16:22:58 | 11/10/2017 16:22:58 | iOS 11.1 |
| 107.77.200.5 | 11/10/2017 18:13:24 | 11/10/2017 18:13:24 | iOS 10.3.3 |
| 174.192.14.30 | 11/10/2017 18:53:33 | 11/10/2017 18:53:33 | iOS 10.3.3 |
| 107.77.226.183 | 11/10/2017 19:39:25 | 11/10/2017 19:39:25 | Android 7.0 |
| 172.58.11.67 | 11/10/2017 19:43:48 | 11/10/2017 19:43:48 | iOS 11.0.3 |
| 107.77.200.135 | 11/10/2017 21:58:32 | 11/10/2017 21:59:14 | Android 7.0 |
| 173.53.61.164 | 11/10/2017 23:39:17 | 11/10/2017 23:39:17 | iOS 11.0.3 |
| 107.77.235.106 | 11/10/2017 23:44:32 | 11/10/2017 23:44:32 | iOS 10.3.2 |
| 70.196.15.215 | 11/13/2017 13:53:01 | 11/13/2017 13:53:01 | Android 7.0 |
| 70.215.195.204 | 11/13/2017 15:15:39 | 11/13/2017 15:15:39 | iOS 10.3.3 |
| 66.87.117.195 | 11/13/2017 18:37:02 | 11/13/2017 18:37:02 | Android 6.0.1 |
| 73.120.61.62 | 11/14/2017 00:01:08 | 11/14/2017 00:01:45 | iOS 11.0.3 |

**EXHIBIT "C" Page 121 of 129**

| 73.120.61.62 | 11/14/2017 00:01:08 | 11/14/2017 00:01:45 | iOS 11.0.3 |
| 72.36.46.90 | 11/14/2017 00:40:39 | 11/14/2017 22:21:47 | iOS 10.3.2 |
| 107.77.206.78 | 11/14/2017 01:08:27 | 11/14/2017 01:15:30 | iOS 11.0.3 |
| 174.238.139.142 | 11/14/2017 13:14:12 | 11/14/2017 13:14:12 | iOS 10.3.3 |
| 107.77.232.49 | 11/14/2017 14:25:48 | 11/14/2017 14:25:48 | iOS 10.3.3 |
| 174.226.35.2 | 11/14/2017 15:00:05 | 11/14/2017 15:00:05 | iOS 10.3.3 |
| 65.73.75.200 | 11/14/2017 16:02:51 | 11/14/2017 16:03:23 | Android 7.0 |
| 65.73.75.200 | 11/14/2017 16:02:51 | 11/14/2017 16:03:23 | Android 7.0 |
| 107.77.241.8 | 11/14/2017 20:43:42 | 11/14/2017 20:44:37 | Android 7.0 |
| 73.46.63.144 | 11/15/2017 00:27:21 | 11/15/2017 00:27:21 | iOS 10.3.3 |
| 66.87.149.36 | 11/15/2017 13:51:20 | 11/15/2017 13:51:20 | iOS 10.3.3 |
| 70.195.210.141 | 11/15/2017 14:20:17 | 11/15/2017 14:20:17 | Android 7.0 |
| 214.10.13.128 | 11/15/2017 14:24:04 | 11/15/2017 14:24:04 | Windows |
| 174.223.137.224 | 11/15/2017 17:18:19 | 11/15/2017 17:18:19 | iOS 11.0.3 |
| 107.77.216.216 | 11/15/2017 18:59:35 | 11/15/2017 18:59:35 | iOS 11.0.3 |
| 174.130.253.241 | 11/15/2017 19:09:10 | 11/15/2017 19:09:10 | iOS 10.3.3 |
| 75.99.143.138 | 11/15/2017 19:17:55 | 12/11/2017 15:31:05 | Windows 7 |
| 75.99.143.138 | 11/15/2017 19:17:55 | 12/11/2017 15:31:05 | Windows 7 |
| 174.221.136.183 | 11/15/2017 21:04:37 | 11/15/2017 21:04:37 | iOS 10.3.3 |
| 208.54.90.226 | 11/16/2017 14:56:14 | 11/16/2017 14:57:27 | iOS 11.0.3 |
| 99.203.17.234 | 11/16/2017 16:45:25 | 11/16/2017 16:45:25 | iOS 10.3.3 |
| 107.77.232.175 | 11/16/2017 21:09:41 | 11/16/2017 21:09:41 | iOS 11.0.3 |
| 107.77.198.92 | 11/16/2017 21:35:09 | 11/16/2017 21:35:09 | iOS 11.0.3 |
| 172.56.22.211 | 11/16/2017 21:43:09 | 11/16/2017 21:43:09 | iOS 10.3.1 |
| 66.87.72.171 | 11/20/2017 15:42:23 | 11/20/2017 15:42:23 | Android 7.0 |
| 174.223.4.105 | 11/20/2017 18:06:51 | 11/20/2017 18:06:51 | iOS 10.3.2 |
| 74.140.76.175 | 11/20/2017 19:32:33 | 11/20/2017 19:32:33 | iOS 11.1.2 |
| 99.203.26.65 | 11/21/2017 00:53:22 | 11/21/2017 00:53:22 | Android 7.0 |
| 108.253.241.60 | 11/21/2017 05:01:03 | 11/21/2017 05:01:03 | iOS 11.1.2 |
| 174.227.0.116 | 11/21/2017 13:02:43 | 11/21/2017 13:02:43 | iOS 10.3.3 |
| 174.209.14.135 | 11/21/2017 16:18:12 | 11/21/2017 16:18:12 | iOS 10.3.3 |
| 66.87.129.218 | 11/21/2017 18:30:55 | 11/21/2017 18:30:55 | iOS 11.1.1 |
| 174.228.1.233 | 11/21/2017 21:03:21 | 11/21/2017 21:03:21 | iOS 10.3.2 |
| 107.77.234.227 | 11/21/2017 22:54:27 | 11/21/2017 22:54:27 | iOS 10.3.3 |

**EXHIBIT "C" Page 122 of 129**

| | | | |
|---|---|---|---|
| 107.77.223.96 | 11/21/2017 23:17:02 | 11/21/2017 23:17:02 | Android 7.0 |
| 32.215.42.92 | 11/21/2017 23:34:09 | 11/21/2017 23:34:09 | iOS 10.3.3 |
| 72.225.53.158 | 11/21/2017 23:51:19 | 11/21/2017 23:51:19 | iOS 11.0.3 |
| 76.106.66.246 | 11/22/2017 18:39:49 | 11/22/2017 18:39:49 | iOS 11.1.2 |
| 76.119.138.174 | 11/28/2017 16:51:38 | 11/28/2017 16:51:38 | iOS 11.1.2 |
| 96.83.176.153 | 11/28/2017 18:48:12 | 11/28/2017 18:48:12 | iOS 11.1.2 |
| 70.178.0.225 | 11/29/2017 00:40:03 | 11/29/2017 00:40:03 | iOS 11.1.2 |
| 174.217.1.168 | 11/29/2017 01:42:08 | 11/29/2017 01:42:08 | iOS 10.3.3 |
| 66.87.84.111 | 11/29/2017 14:14:24 | 11/29/2017 14:14:24 | Android 7.0 |
| 174.223.10.24 | 11/29/2017 16:28:28 | 11/29/2017 16:28:28 | iOS 10.3.2 |
| 74.83.117.120 | 11/29/2017 17:55:27 | 11/29/2017 17:55:27 | iOS 11.1.2 |
| 67.248.204.241 | 11/29/2017 23:36:24 | 11/29/2017 23:36:24 | iOS 10.3.3 |
| 66.87.31.29 | 11/30/2017 17:42:32 | 11/30/2017 17:43:44 | iOS 11.1.2 |
| 66.87.31.29 | 11/30/2017 17:42:32 | 11/30/2017 17:43:44 | iOS 11.1.2 |
| 173.215.21.159 | 11/30/2017 20:35:19 | 11/30/2017 20:35:54 | iOS 11.1.2 |
| 173.215.21.159 | 11/30/2017 20:35:19 | 11/30/2017 20:35:54 | iOS 11.1.2 |
| 107.77.215.149 | 11/30/2017 21:28:06 | 11/30/2017 21:28:06 | iOS 10.3.2 |
| 107.77.197.129 | 11/30/2017 21:53:33 | 11/30/2017 21:53:33 | iOS 10.3.2 |
| 71.58.65.44 | 12/1/2017 00:19:07 | 12/1/2017 00:19:07 | Android 8.0.0 |
| 47.211.72.193 | 12/1/2017 15:08:13 | 12/1/2017 15:08:13 | iOS 11.1.2 |
| 174.230.156.140 | 12/1/2017 17:46:10 | 12/1/2017 17:46:10 | iOS 10.3.2 |
| 174.235.9.111 | 12/1/2017 19:46:21 | 12/1/2017 19:46:21 | iOS 11.1.2 |
| 24.91.61.64 | 12/2/2017 00:29:11 | 12/2/2017 00:29:11 | iOS 10.3.2 |
| 107.77.207.34 | 12/2/2017 01:13:49 | 12/2/2017 01:13:49 | iOS 11.1.2 |
| 75.27.31.180 | 12/4/2017 17:23:12 | 12/4/2017 17:24:38 | iOS 11.0.3 |
| 72.12.115.101 | 12/4/2017 17:40:26 | 12/4/2017 17:50:47 | iOS 11.1.2 |
| 72.12.115.101 | 12/4/2017 17:40:26 | 12/4/2017 17:50:47 | iOS 11.1.2 |
| 73.218.197.226 | 12/4/2017 18:24:18 | 12/4/2017 18:26:24 | Android 7.0 |
| 107.77.203.93 | 12/4/2017 20:08:37 | 12/4/2017 20:08:37 | iOS 11.1.2 |
| 70.195.131.86 | 12/4/2017 20:11:34 | 12/4/2017 20:11:34 | iOS 10.3.3 |
| 107.77.215.112 | 12/4/2017 20:46:37 | 12/4/2017 20:46:37 | iOS 11.1.2 |
| 174.196.128.105 | 12/5/2017 01:36:52 | 12/5/2017 01:36:52 | iOS 11.1.2 |
| 67.8.23.137 | 12/5/2017 01:56:32 | 12/5/2017 01:56:32 | iOS 11.2 |
| 107.77.209.176 | 12/5/2017 16:36:35 | 12/5/2017 16:36:35 | iOS 11.1.2 |

**EXHIBIT "C" Page 123 of 129**

| | | | |
|---|---|---|---|
| 107.77.245.11 | 12/5/2017 18:08:30 | 12/5/2017 18:08:30 | Android 6.0.1 |
| 12.203.178.114 | 12/5/2017 19:18:46 | 12/5/2017 19:18:46 | iOS 11.1.2 |
| 208.102.184.42 | 12/5/2017 19:39:59 | 12/5/2017 19:40:13 | Android 4.1.2 |
| 208.102.184.42 | 12/5/2017 19:39:59 | 12/5/2017 19:40:13 | Android 4.1.2 |
| 208.102.184.42 | 12/5/2017 19:39:59 | 12/5/2017 19:40:13 | Android 4.1.2 |
| 208.102.184.42 | 12/5/2017 19:39:59 | 12/5/2017 19:40:13 | Android 4.1.2 |
| 107.77.210.20 | 12/5/2017 19:44:21 | 12/5/2017 19:44:21 | iOS 11.2 |
| 24.185.71.42 | 12/5/2017 20:05:28 | 12/5/2017 20:05:28 | iOS 11.1.2 |
| 107.77.221.5 | 12/5/2017 20:50:34 | 12/5/2017 20:53:08 | Android 7.0 |
| 73.27.178.133 | 12/5/2017 21:54:15 | 12/5/2017 21:54:15 | iOS 11.1.2 |
| 209.62.223.134 | 12/6/2017 01:46:05 | 12/6/2017 01:46:05 | iOS 11.1.2 |
| 73.129.106.62 | 12/6/2017 17:56:52 | 12/6/2017 17:56:52 | iOS 11.1.2 |
| 208.87.233.201 | 12/6/2017 19:52:05 | 12/12/2017 20:41:50 | WindowsWindows 7 |
| 208.87.233.201 | 12/6/2017 19:52:05 | 12/12/2017 20:41:50 | WindowsWindows 7 |
| 50.255.102.137 | 12/6/2017 22:21:27 | 12/6/2017 22:21:27 | Windows 7 |
| 24.45.93.153 | 12/6/2017 23:05:26 | 12/6/2017 23:05:26 | iOS 10.3.3 |
| 107.77.198.169 | 12/7/2017 00:14:21 | 12/7/2017 00:14:21 | iOS 10.3.3 |
| 70.184.147.110 | 12/7/2017 17:29:06 | 12/7/2017 17:29:06 | iOS 11.1.2 |
| 107.77.215.222 | 12/7/2017 18:53:25 | 12/7/2017 18:53:25 | iOS 11.1.2 |
| 73.79.229.113 | 12/7/2017 19:17:37 | 12/7/2017 19:17:37 | iOS 10.3.3 |
| 97.95.153.170 | 12/7/2017 23:34:14 | 12/7/2017 23:34:28 | iOS 11.2 |
| 107.77.215.230 | 12/8/2017 15:05:55 | 12/8/2017 15:05:55 | iOS 11.1.2 |
| 162.226.106.20 | 12/11/2017 13:54:34 | 12/11/2017 13:54:34 | iOS 11.2 |
| 70.195.207.254 | 12/11/2017 14:50:17 | 12/11/2017 14:50:17 | iOS 10.3.2 |
| 24.231.23.149 | 12/11/2017 15:52:47 | 12/11/2017 15:52:47 | iOS 11.2 |
| 66.87.124.180 | 12/11/2017 17:42:34 | 12/11/2017 17:42:34 | iOS 11.1.2 |
| 174.205.5.194 | 12/11/2017 19:53:34 | 12/11/2017 19:53:34 | iOS 10.3.2 |
| 99.203.16.198 | 12/11/2017 22:26:41 | 12/11/2017 22:26:41 | iOS 10.3.2 |
| 104.63.58.153 | 12/12/2017 00:44:54 | 12/12/2017 00:46:08 | iOS 11.1.2 |
| 104.63.58.153 | 12/12/2017 00:44:54 | 12/12/2017 00:46:08 | iOS 11.1.2 |
| 107.77.215.137 | 12/12/2017 00:48:53 | 12/12/2017 00:53:21 | iOS 10.3.3 |
| 107.77.215.137 | 12/12/2017 00:48:53 | 12/12/2017 00:53:21 | iOS 10.3.3 |
| 24.180.175.202 | 12/12/2017 01:06:20 | 12/12/2017 01:17:26 | Android 7.0iOS 10.3.3 |
| 24.180.175.202 | 12/12/2017 01:06:20 | 12/12/2017 01:17:26 | Android 7.0iOS 10.3.3 |

**EXHIBIT "C" Page 124 of 129**

| | | | |
|---|---|---|---|
| 107.77.200.4 | 12/12/2017 13:23:58 | 12/12/2017 14:14:44 | Android 7.1.1 |
| 107.77.200.4 | 12/12/2017 13:23:58 | 12/12/2017 14:14:44 | Android 7.1.1 |
| 174.235.137.207 | 12/12/2017 14:51:02 | 12/12/2017 14:55:39 | Android 7.0 |
| 174.235.137.207 | 12/12/2017 14:51:02 | 12/12/2017 14:55:39 | Android 7.0 |
| 208.54.87.188 | 12/12/2017 14:58:42 | 12/12/2017 14:58:51 | Android 6.0 |
| 75.177.78.171 | 12/12/2017 15:07:27 | 12/12/2017 15:07:42 | iOS 11.2 |
| 75.177.78.171 | 12/12/2017 15:07:27 | 12/12/2017 15:07:42 | iOS 11.2 |
| 75.177.78.171 | 12/12/2017 15:07:27 | 12/12/2017 15:07:42 | iOS 11.2 |
| 174.194.28.37 | 12/12/2017 15:25:24 | 12/12/2017 15:28:12 | iOS 11.1 |
| 174.194.28.37 | 12/12/2017 15:25:24 | 12/12/2017 15:28:12 | iOS 11.1 |
| 47.222.203.99 | 12/12/2017 15:37:21 | 12/12/2017 15:38:07 | Android 6.0.1 |
| 47.222.203.99 | 12/12/2017 15:37:21 | 12/12/2017 15:38:07 | Android 6.0.1 |
| 66.87.72.133 | 12/12/2017 16:51:12 | 12/12/2017 16:51:12 | iOS 10.3.3 |
| 72.224.77.31 | 12/12/2017 17:07:56 | 12/12/2017 17:09:36 | Android 7.0 |
| 72.224.77.31 | 12/12/2017 17:07:56 | 12/12/2017 17:09:36 | Android 7.0 |
| 73.226.45.165 | 12/12/2017 17:19:48 | 12/12/2017 17:20:33 | Android 7.0 |
| 73.226.45.165 | 12/12/2017 17:19:48 | 12/12/2017 17:20:33 | Android 7.0 |
| 73.226.45.165 | 12/12/2017 17:19:48 | 12/12/2017 17:20:33 | Android 7.0 |
| 73.226.45.165 | 12/12/2017 17:19:48 | 12/12/2017 17:20:33 | Android 7.0 |
| 64.250.247.244 | 12/12/2017 18:01:36 | 12/12/2017 18:13:59 | Android 5.1.1 |
| 64.250.247.244 | 12/12/2017 18:01:36 | 12/12/2017 18:13:59 | Android 5.1.1 |
| 208.87.233.201 | 12/12/2017 20:41:50 | 12/12/2017 20:41:50 | Windows 7 |
| 172.58.6.244 | 12/12/2017 21:09:35 | 12/12/2017 21:11:12 | Android 7.0 |
| 172.58.6.244 | 12/12/2017 21:09:35 | 12/12/2017 21:11:12 | Android 7.0 |
| 68.10.185.142 | 12/12/2017 21:09:51 | 12/12/2017 21:13:06 | iOS 10.3.3 |
| 68.10.185.142 | 12/12/2017 21:09:51 | 12/12/2017 21:13:06 | iOS 10.3.3 |
| 76.177.249.181 | 12/12/2017 21:19:36 | 12/12/2017 21:19:40 | iOS 11.2 |
| 76.177.249.181 | 12/12/2017 21:19:36 | 12/12/2017 21:19:40 | iOS 11.2 |
| 66.115.64.214 | 12/12/2017 22:04:21 | 12/12/2017 22:05:03 | Android 8.0.0 |
| 66.115.64.214 | 12/12/2017 22:04:21 | 12/12/2017 22:05:03 | Android 8.0.0 |
| 73.92.136.107 | 12/12/2017 22:27:49 | 12/12/2017 22:35:06 | iOS 11.1.2 |
| 73.92.136.107 | 12/12/2017 22:27:49 | 12/12/2017 22:35:06 | iOS 11.1.2 |
| 66.87.122.247 | 12/12/2017 23:32:05 | 12/12/2017 23:32:05 | iOS 10.3.3 |
| 47.183.17.11 | 12/13/2017 00:22:37 | 12/13/2017 00:24:51 | Android 7.0 |

| | | | |
|---|---|---|---|
| 107.77.234.227 | 12/13/2017 13:00:37 | 12/13/2017 13:00:37 | iOS 11.1.2 |
| 107.77.216.154 | 12/13/2017 21:25:05 | 12/13/2017 22:43:19 | iOS 10.3.2 |
| 174.226.31.246 | 12/14/2017 00:19:26 | 12/14/2017 00:19:26 | iOS 11.1.2 |
| 65.30.15.157 | 12/14/2017 01:33:27 | 12/14/2017 01:33:27 | iOS 11.2 |
| 174.233.133.62 | 12/14/2017 17:32:14 | 12/14/2017 17:32:14 | iOS 11.1.2 |
| 47.189.69.233 | 12/14/2017 17:37:22 | 12/14/2017 17:37:22 | iOS 11.1.2 |
| 174.195.145.205 | 12/14/2017 19:23:48 | 12/14/2017 19:23:48 | iOS 10.3.3 |
| 174.217.13.115 | 12/14/2017 20:41:24 | 12/14/2017 20:41:24 | Android 7.0 |
| 108.41.246.230 | 12/14/2017 23:57:32 | 12/14/2017 23:57:32 | iOS 10.3.3 |
| 69.14.245.88 | 12/14/2017 23:57:54 | 12/15/2017 00:36:33 | iOS 11.1.2 |
| 69.14.245.88 | 12/14/2017 23:57:54 | 12/15/2017 00:36:33 | iOS 11.1.2 |
| 108.15.41.206 | 12/15/2017 01:48:22 | 12/15/2017 01:48:22 | iOS 10.3.3 |
| 67.8.23.137 | 12/15/2017 16:52:30 | 12/15/2017 16:52:30 | iOS 11.2 |
| 107.77.211.41 | 12/15/2017 20:41:52 | 12/15/2017 20:41:52 | iOS 11.1.2 |
| 174.218.38.165 | 12/15/2017 21:27:06 | 12/15/2017 21:27:06 | iOS 10.3.3 |
| 174.199.5.84 | 12/15/2017 23:20:20 | 12/15/2017 23:38:12 | iOS 10.3.3 |
| 174.199.5.84 | 12/15/2017 23:20:20 | 12/15/2017 23:38:12 | iOS 10.3.3 |
| 172.58.15.36 | 12/15/2017 23:32:00 | 12/15/2017 23:39:31 | iOS 10.3.2 |
| 172.58.15.36 | 12/15/2017 23:32:00 | 12/15/2017 23:39:31 | iOS 10.3.2 |
| 174.233.10.126 | 12/16/2017 02:10:05 | 12/16/2017 02:10:05 | iOS 10.3.1 |
| 107.77.197.199 | 12/18/2017 13:22:00 | 12/18/2017 13:22:00 | iOS 11.1.1 |
| 74.214.34.133 | 12/18/2017 14:15:51 | 12/18/2017 14:15:51 | iOS 11.1.2 |
| 107.77.224.185 | 12/19/2017 01:10:23 | 12/19/2017 01:10:23 | iOS 11.2 |
| 66.87.9.133 | 12/19/2017 19:20:35 | 12/19/2017 19:20:35 | iOS 11.1.2 |
| 107.77.226.55 | 12/19/2017 23:54:26 | 12/19/2017 23:54:26 | iOS 11.1.2 |
| 74.109.239.108 | 12/20/2017 01:48:32 | 12/20/2017 01:48:32 | iOS 10.3.3 |
| 107.77.205.107 | 12/20/2017 01:50:59 | 12/20/2017 01:50:59 | Android 7.0 |
| 134.132.52.221 | 12/20/2017 16:18:50 | 12/20/2017 16:18:50 | Windows 7 |
| 174.230.2.182 | 12/20/2017 22:37:07 | 12/20/2017 22:37:07 | iOS 11.0.3 |
| 76.182.223.219 | 12/21/2017 00:32:50 | 12/21/2017 00:32:50 | iOS 10.3.3 |
| 107.77.198.159 | 12/21/2017 15:14:26 | 12/21/2017 15:18:57 | Android 7.0 |
| 107.77.198.159 | 12/21/2017 15:14:26 | 12/21/2017 15:18:57 | Android 7.0 |
| 107.3.99.220 | 12/21/2017 22:13:09 | 12/21/2017 22:17:14 | iOS 11.0.3 |
| 73.101.29.184 | 12/22/2017 01:49:57 | 12/22/2017 01:49:57 | iOS 10.3.3 |

**EXHIBIT "C" Page 126 of 129**

| | | | |
|---|---|---|---|
| 107.77.211.172 | 12/22/2017 19:26:26 | 12/22/2017 19:26:26 | Android 7.0 |
| 107.77.199.226 | 12/23/2017 00:20:19 | 12/23/2017 00:20:19 | iOS 11.2.1 |
| 97.88.176.22 | 12/25/2017 15:37:40 | 12/29/2017 16:21:56 | iOS 11.2.1 |
| 97.88.176.22 | 12/25/2017 15:37:40 | 12/29/2017 16:21:56 | iOS 11.2.1 |
| 107.77.210.188 | 12/25/2017 17:16:16 | 12/25/2017 17:17:54 | iOS 10.3.3 |
| 66.176.72.137 | 12/25/2017 17:41:46 | 12/25/2017 17:41:46 | Android 5.0.2 |
| 98.116.158.180 | 12/25/2017 18:39:35 | 12/25/2017 18:39:35 | iOS 11.2.1 |
| 174.237.4.130 | 12/25/2017 20:27:39 | 12/25/2017 20:27:39 | iOS 10.3.1 |
| 107.77.241.4 | 12/25/2017 20:33:55 | 12/25/2017 20:33:55 | Android 6.0 |
| 107.77.225.173 | 12/25/2017 22:56:42 | 12/25/2017 22:57:21 | iOS 11.2.1 |
| 199.217.125.173 | 12/27/2017 13:36:52 | 12/27/2017 13:36:52 | iOS 11.2.1 |
| 172.58.12.142 | 12/27/2017 15:55:28 | 12/27/2017 15:55:28 | Android 7.0 |
| 66.87.124.201 | 12/27/2017 21:44:12 | 12/27/2017 21:44:12 | iOS 10.3.3 |
| 174.207.11.13 | 12/28/2017 01:01:07 | 12/28/2017 01:01:07 | iOS 10.3.3 |
| 66.87.143.81 | 12/28/2017 15:36:29 | 12/28/2017 15:36:29 | iOS 10.3.2 |
| 184.1.116.252 | 12/28/2017 23:58:50 | 12/28/2017 23:59:17 | iOS 10.3.2 |
| 174.59.248.218 | 12/29/2017 00:11:46 | 12/29/2017 00:11:46 | iOS 10.3.3 |
| 107.77.200.136 | 12/29/2017 01:52:50 | 12/29/2017 01:52:50 | iOS 11.2.1 |
| 71.63.90.124 | 12/29/2017 14:52:11 | 12/29/2017 14:52:11 | iOS 9.3.5 |
| 107.77.197.150 | 12/29/2017 19:36:30 | 12/29/2017 19:37:48 | Android 4.4.2 |
| 107.77.197.150 | 12/29/2017 19:36:30 | 12/29/2017 19:37:48 | Android 4.4.2 |
| 104.191.250.188 | 12/29/2017 19:57:11 | 12/29/2017 19:57:11 | iOS 10.3.2 |
| 144.160.98.92 | 1/1/2018 20:37:55 | 1/1/2018 20:37:55 | iOS 9.3.5 |
| 108.50.254.129 | 1/1/2018 21:09:34 | 1/1/2018 21:09:34 | iOS 11.2.1 |
| 192.161.76.22 | 1/2/2018 00:53:58 | 1/2/2018 00:53:58 | iOS 11.2.1 |
| 107.77.165.11 | 1/2/2018 01:37:37 | 1/2/2018 01:37:37 | Android 7.0 |
| 107.77.233.68 | 1/2/2018 14:24:23 | 1/2/2018 14:24:23 | iOS 11.0.3 |
| 174.227.13.130 | 1/2/2018 16:37:43 | 1/2/2018 16:37:43 | iOS 11.1.2 |
| 107.77.230.174 | 1/2/2018 17:38:36 | 1/2/2018 17:38:36 | iOS 10.3.3 |
| 198.98.255.237 | 1/2/2018 17:38:46 | 1/2/2018 17:40:35 | iOS 11.2.1 |
| 198.98.255.237 | 1/2/2018 17:38:46 | 1/2/2018 17:40:35 | iOS 11.2.1 |
| 107.181.164.81 | 1/2/2018 20:37:12 | 1/2/2018 20:37:12 | iOS 11.2.1 |
| 107.77.210.185 | 1/3/2018 01:33:25 | 1/3/2018 01:33:25 | iOS 11.2.1 |
| 174.200.14.179 | 1/3/2018 15:01:04 | 1/3/2018 15:01:04 | iOS 11.2.1 |

**EXHIBIT "C" Page 127 of 129**

| | | | |
|---|---|---|---|
| 107.145.137.113 | 1/3/2018 15:51:37 | 1/3/2018 15:51:37 | iOS 9.3.5 |
| 99.203.16.142 | 1/3/2018 17:04:57 | 1/5/2018 00:42:04 | Android 6.0.1Android 7.0 |
| 99.203.16.142 | 1/3/2018 17:04:57 | 1/5/2018 00:42:04 | Android 6.0.1Android 7.0 |
| 99.203.16.142 | 1/3/2018 17:04:57 | 1/5/2018 00:42:04 | Android 6.0.1Android 7.0 |
| 99.203.16.142 | 1/3/2018 17:04:57 | 1/5/2018 00:42:04 | Android 6.0.1Android 7.0 |
| 174.193.129.129 | 1/3/2018 17:30:45 | 1/3/2018 17:34:20 | Android 7.0 |
| 107.77.225.160 | 1/3/2018 20:20:18 | 1/3/2018 20:20:18 | Android 6.0.1 |
| 69.251.10.185 | 1/3/2018 22:47:37 | 1/3/2018 22:47:37 | iOS 10.3.1 |
| 172.56.35.91 | 1/4/2018 13:41:09 | 1/4/2018 13:41:09 | Android 7.0 |
| 96.238.59.145 | 1/4/2018 22:10:46 | 1/4/2018 22:10:46 | iOS 11.0.3 |
| 64.121.8.48 | 1/4/2018 22:25:46 | 1/4/2018 22:25:46 | Android 7.0 |
| 107.77.199.99 | 1/5/2018 00:52:05 | 1/5/2018 00:52:05 | iOS 10.3.3 |
| 24.143.53.227 | 1/5/2018 01:42:39 | 1/5/2018 01:42:39 | iOS 11.2.1 |
| 174.228.3.247 | 1/5/2018 15:51:11 | 1/5/2018 15:51:11 | iOS 10.3.3 |
| 107.77.221.52 | 1/5/2018 17:02:02 | 1/5/2018 17:02:26 | iOS 11.2.1 |

**EXHIBIT "C" Page 128 of 129**

**Complete IP Address Inventory for All Business Locations, Home and Mobile sources**

| Location or User | Current IP Address | Dates Active | Subnet or DHCP | ip address range if any | Type | Provider |
|---|---|---|---|---|---|---|
| *************** | Active Office IP Addresses | | | | | |
| California Store | 70.164.119.90 | 1/15/2017 to current | 70.164.119.88/29 | 70.164.119.89 - 70.164.119.94 | Office LAN | Cox |
| Florida Store | 47.506.61.86 | 7/2016 to current | 47.206.61.0/24 | 47.206.61.1 - 47.206.61.254 | Office LAN | Verizon |
| Mexico Store | 189.222.190.159 | | dhcp | | Office LAN | satelite del norte |
| Alaska Store | 24.237.41.227 | | dhcp | | Office LAN | GCI |
| | | | | | | |
| **************** | Discontinued Previous Office IP Addresses that could be confirmed from ISP | | | | | |
| | | | | | | |
| California Store | 98.178.228.186 | 7/1/2015 to 1/15/2017 | n/a | n/a | Office LAN | Cox |
| Florida Store | 98.163.220.129 | 2011 to 8/9/2017 | 98.163.220.128/29 | 98.163.220.129 - 98.163.220.134 | Office LAN | Comcast |
| | | | | | | |
| *************** | Employee Mobile and Home Current IP Addresses | | | | | |
| | | | | | | |
| Sue Shorees | 68.7.139.226 | from June 2017 | dhcp | | house | Cox |
| Sue Shorees | 107.77.230.208 | 1-2 years | dhcp | | Cell phone | AT&T |
| Sue Shorees | 107.77.227.31 | 3-4 years | dhcp | | Cell phone | AT&T |
| Angelo Shorees | 107.77.230.135 | 1-2 years | dhcp | | Cell phone | AT&T |
| Nicole Shorez | 72.192.151.47 | from June 2010 | dhcp | | house | cox |
| Ryan Garces | 72.42.145.107 | last 24 month | dhcp | | house | GCI |
| Ryan Garces | 107.77.205.92 | over 5 years | dhcp | | Cell phone | GCI |
| Ryan Garces | 107.77.205.65 | over 2 years | dhcp | | Cell phone | AT&T |
| Callie Parsons | 174.228.14.46 | over 2 years | dhcp | | Cell phone | Verizon |
| Thikra Boles | 99.203.11.21 | 1-2 years. | dhcp | | Cell phone | Sprint |
| Jeff Kruse | 99.190.223.43 | over 2 years | dhcp | | house | AT&T home |
| Filip Kvasny | 174.212.14.156 | 2 Years | dhcp | | Cell phone | Verizon |
| Rafael Barragan | 172.58.17.106 | 1 Year | dhcp | | Cell phone | Tmobile |
| Ronnie Desantis | 47.204.8.72 | over 5 years | dhcp | | House | Frontier Communications |
| Joel Pineda | 200.68.128.28 | over 2 years | dhcp | | Cell phone | TelCel |
| Joel Pineda | 172.58.21.118 | over 2 years | dhcp | | Cell phone | Tmobile |
| Crystal Shorees Jacks | 99.203.11.37 | Less than 1 year | dhcp | | Cell phone | AT&T |
| Crystal Shorees Jacks | 72.192.16498 | over 2 years | dhcp | | house | Cox |
| Eric Talman | 68.7.246.180 | over 2 years | dhcp | | house | Cox |
| Eric Talman | 172.58.21.239 | over 2 years | dhcp | | Cell phone | T Mobile |
| Janice Bentley | 107.77.66.18 | over 2 years | dhcp | | Cell phone | AT&T |
| Tina Blanco | 70.181.188.125 | over 2 years | dhcp | | House - Jamul | Cox |
| Tina Blanco | 166.170.15.31 | 2 years | dhcp | | Cell phone | AT&T |
| Tina Blanco | 166.170.14.98 | last 16 months | dhcp | | Cell phone | AT&T |
| Tina blanco | 98.160.183.115 | since July 2016 | dhcp | | House - Las Vegas | cox |
| Sarasota Office | 47.206.61.86 | from July 2016 to today | dhcp | | Office-current | Frontier |
| Seann Coughlin | 174.228.132.19 | over 2 years | dhcp | | Cell phone | Verizon |
| Ronnie Desantis | 107.77.100.90 | last 3-4 months | dhcp | | Cell phone | AT&T |
| Anchorage Office | 66.58.139.129 | over 2 years | dhcp | | Office-current | GCI |
| Anchorage Office | 66.58.139.206 | over 2 years | dhcp | | Office-current | GCI |
| Gregory Pech | 107.77..80.93 | over 2 years | dhcp | | Cell phone | AT&T |
| Gregory Pech | 172.58.175.225 | over 2 years | dhcp | | Cell phone | Tmobile |
| Gregory Pech | 47.195.255.218 | over 2 years | dhcp | | House | Frontier |
| Nicole Shorez | 107.77.231.32 | from June 2010 | dhcp | | Cell phone | AT&T |
| Callie Parsons | 47.195.224.242 | over 3 years | dhcp | | House | Frontier Communications |
| Barry Hipple | 174.212.11.154 | over 3 years | dhcp | | Cell phone | Verizon |
| Barry Hipple | 68.7.220.222 | 1-2 years | dhcp | | House | AT&T |
| Trinh La | 172.58.17.106 | Less than 1 year | dhcp | | Cell phone | TMobile |
| Trinh La | 192.168.1.9 | 1-2 years | dhcp | | House | Spectrum |
| Eric Talman | 68.7.246.180 | over 2 years | dhcp | | Cell phone | AT&T |

| *************** | This IP address cannot be confirmed by Cox. It's potentially Tina's home IP address from the date range provided. | | | | | |
|---|---|---|---|---|---|---|
| tina blanco | 98.167.95.56 | 2013 to July 2016 | dhcp | | house | cox |



**McCORMICK
BARSTOW LLP**
ATTORNEYS AT LAW

Jared Gordon
Of Counsel
**559-433-2250**
jared.gordon@mccormickbarstow.com

**FRESNO, CA OFFICE**
7647 North Fresno Street
Fresno, CA 93720
P.O. Box 28912
Fresno, CA 93729-8912
Telephone (559) 433-1300
Fax (559) 433-2300

Other offices of
McCORMICK, BARSTOW, SHEPPARD
WAYTE AND CARRUTH, LLP

www.mccormickbarstow.com

**CINCINNATI, OH OFFICE**
Scripps Center, Suite 1050
312 Walnut Street
Cincinnati, Ohio 45202
Telephone (513) 762-7520
Fax (513) 762-7521

**DENVER, CO OFFICE**
999 18th Street, Suite 3000
Denver, Colorado 80202
Telephone (720) 282-8126
Fax (720) 282-8127

**LAS VEGAS, NV OFFICE**
8337 West Sunset Road, Suite 350
Las Vegas, Nevada 89113
Telephone (702) 949-1100
Fax (702) 949-1101

**MODESTO, CA OFFICE**
1125 I Street, Suite 1
Modesto, California 95354
Telephone (209) 524-1100
Fax (209) 524-1188

September 15, 2016

**VIA FEDEX**

Gregory Pech
Whenever Communications, LLC
1414 S Tamiami Trail
Sarasota, Florida 34239 USA

Re:   Illegal Computer Use Against Satmodo, LLC
      Our File No.:  55184-00025

Mr. Pech:

My firm represents Satmodo, LLC (hereafter "Satmodo"). As you know, Satmodo is one of the main competitors of Whenever Communications, LLC's SatellitePhoneStore.com (hereafter "Whenever") in the sale and rental of satellite phones.

Satmodo has suffered from various computer-related attacks on its business over at least the last several months. Through diligent investigation, Satmodo has determined that Whenever, in substantial part through its senior employee and member Henaa "Tina" Blanco, has been behind the attacks on Satmodo's computer systems and fraud against Satmodo's vendors. As explained below, those attacks have violated both federal and state law.

In the past several months, Satmodo has observed a large increase in the number of fraudulent and invalid clicks coming through Satmodo's ads on Google's, Yahoo's and Bing's paid search ads. These clicks frequently appear close together in time. The fraudulent clicks usually originate from proxy servers, or mobile communications providers like AT&T (as would be the case if an AT&T mobile phone user clicked on Satmodo's search ads).

While merely clicking through Google's organic search listings to Satmodo would cause no harm to Satmodo, this campaign by Whenever to generate fraudulent clicks on Satmodo's *paid* search advertisements has caused Satmodo serious harm. The cost per click is typically between $12 and $16, so even a few dozen of these fraudulent clicks in a day can cost Satmodo thousands of dollars in fraudulent advertising costs, and approximately five times that amount in lost sales per day. Over several months, that has added up to a substantial loss. Additionally, Whenever's fraudulent clicks have caused my client to sometimes exceed its already substantial daily budget, thus removing it from competition to bid on clicks against Whenever (substantially reducing the price Whenever must pay to achieve a top three paid search listing), and eliminating it from competition for potential customers searching for satellite phones on the paid search sites until the next day.

**EXHIBIT "E" Page 1 of 7**

McCORMICK
BARSTOW LLP
ATTORNEYS AT LAW

Gregory Pech
September 15, 2016
Page 2

Satmodo has observed the fraudulent clicks coming from Sarasota, Florida, including specifically from the IP address 173.163.220.134, which is identified by third parties as a Comcast Communications IP address leased to Whenever. We are well aware that Sarasota, Florida is the headquarters of Whenever. On August 22, my client observed Whenever "hit" its homepage (possibly through a paid search ad's link) from that IP address approximately 96 times in the span of just a few minutes. The frequency of the requests indicates that Whenever was using automated software to send repeated requests to Satmodo's server during that period. Satmodo has also observed a spoofed address that resolved to "Sarasota, FL," but was listed as originating from Canada (evidencing that it had been routed to spoof the IP address), and other IP addresses that resolved to nearby towns, i.e. the town in which Ms. Blanco resides. It is likely merely from this evidence alone that Whenever is the source of this ongoing click fraud campaign.

Satmodo has similarly observed a dramatic increase in the number of online chats initiated by obviously fake customers. Satmodo's total chat requests have increased nearly ten-fold in this period, but now nine out of ten chat requests use an obvious, pre-written script to extract pricing information from Satmodo and tie up Satmodo's customer service agents, without any actual intention to rent or purchase a satellite phone. IP addresses for those fake chat requests resolve to similar IP address sources as the Google ads fraudulent clicks.

Satmodo has also frequently recorded locations of these fraudulent clicks and chat requests, when the IP addresses were not masked by proxy servers that correspond with Lakeland, Florida, Las Vegas, Nevada, and San Diego, California. We are informed that Ms. Blanco retains a residence in or around each of these cities. The match between the IP addresses and her cities of residence is further circumstantial evidence of her direct involvement. If we proceed to litigation, you can expect that we will subpoena IP records from Whenever and Ms. Blanco's Internet service providers, and we will prove with those provider logs that those instances were from Ms. Blanco's residences and her mobile devices.

Whenever has also used third party services to initiate spoofed phone calls via Google's mobile paid search ads. Those calls frequently feature nearly unintelligible callers from overseas that respond with a barrage of curse words, harassing Satmodo's employees.

Satmodo's suspicions based on its server logs and click records for its paid search advertising were confirmed by none other than Angelo Shorees, Ms. Blanco's nephew. Mr. Shorees contacted Mike Mikha via text message and offered to provide details and evidence of Whenever's schemes to Mr. Mikha, in exchange for money. As proof that Mr. Shorees had assisted in the harassment and click fraud campaign against Satmodo, Mr. Shorees initiated a spoofed phone call to Mr. Mikha on demand during a conversation that Mr. Mikha had with him. Mr. Shorees provided information that no one would know other than a person directly involved in the campaign to direct fraudulent clicks and phone calls to Satmoto. Ultimately, Mr. Mikha declined to pay Mr. Shorees for any evidence, beyond the extensive text message conversations with Mr. Mikha my client has saved, but we will subpoena him to obtain it.

**EXHIBIT "E" Page 2 of 7**

Gregory Pech
September 15, 2016
Page 3

With three independent means of determining Whenever's and Ms. Blanco's involvement, Satmodo is quite confident that it has identified the perpetrator of the campaign against it, and that it can prove Whenever, as directed by and through the acts of Ms. Blanco, is the source of the campaign.

Whenever and Ms. Blanco have broken a number of federal and state laws, both civil and criminal. Unless Whenever accedes to our demands below, Satmodo will pursue all of its available civil remedies against Whenever and Ms. Blanco personally, including but not limited to, claims under the following statutes.

**Computer Fraud and Abuse Act**

The federal Computer Fraud and Abuse Act created both civil and criminal penalties for "knowingly and with intent to defraud, accesses a protected computer without authorization… and by means of such conduct furthers the intended fraud." (18 U.S.C. § 1030(a)(4)). Courts have held that the Computer Fraud and Abuse Act can include use of a third party's computer or website to access a protected computer to cause the prohibited harms. (*eBay v. Digital Point Solutions, Inc.* (C.D. Cal. 2009) 608 F. Supp. 2d 1158).

Satmodo is entitled to pursue a civil claim against Whenever and Ms. Blanco personally under the Computer Fraud and Abuse Act if it suffered more than $5,000 in damages. (18 U.S.C. § 1030(c)). The several hundred dollars in invalid clicks each day for the several months the click fraud campaign has been in effect have cost Satmodo in excess of $25,000 of invalid clicks, and its lost sales may be ten times that. Satmodo's damages will easily satisfy the $5,000 threshold for a civil claim under the Computer Fraud and Abuse Act.

Because Whenever violated a federal law, Satmodo can pursue its claims in federal court. Ms. Blanco will not be able to hide in Florida against the personal claims against her, including the California law claims. And in any event, Whenever's San Diego location and general business contacts in California subject it to California jurisdiction, such that Satmodo could pursue its claims against Whenever in California courts if it chose.

Separate from any civil claims Satmodo might bring, Ms. Blanco's, and any other accomplices' or co-conspirators', acts above are a federal crime under the Computer Fraud and Abuse Act.

**California Comprehensive Computer Data Access and Fraud Act**

California's Comprehensive Computer Data Access and Fraud Act, found in California Penal Code §502, is California's anti-hacking statute, but it extends to a variety of computer-related crimes, including click fraud. Cal. Penal Code §502 punishes persons who:

McCORMICK
BARSTOW LLP
ATTORNEYS AT LAW

Gregory Pech
September 15, 2016
Page 4

"(1) Knowingly accesses and without permission alters, damages, deletes, destroys, or otherwise uses any data, computer, computer system, or computer network in order to either (A) *devise or execute any scheme or artifice to defraud, deceive*, or extort, or (B) wrongfully control or obtain money, property, or data. …

(5) Knowingly and without permission disrupts or causes the disruption of computer services or *denies or causes the denial of computer services* to an authorized user of a computer, computer system, or computer network."

Whenever's orchestrated click fraud scheme, using third party proxy servers and telephone number spoofing, is a "scheme or artifice to defraud [and] deceive" paid search publishers Google and Microsoft (via Bing and Yahoo!) using data on their computers and computer networks, and Satmodo as the recipient of the inbound traffic and purchaser of the paid search advertisements, to the damage and detriment of Satmodo. (Cal. Penal §502(1)).

Similarly, Whenever's click fraud scheme has repeatedly and daily caused the "denial of computer services" from Google and Microsoft to Satmodo by exhausting Satmodo's paid click advertising budget with its fraudulent and invalid clicks. (Cal. Penal §502(5)). The telephone spoofing and fraudulent use of Satmodo's online chat service also have acted to deny Satmodo its computer services for their intended use, i.e. for potential, bona fide customers.

Either violation of California Penal Code §502 permits Satmodo to recover damages fully compensating it for its damages, both from Whenever and Ms. Blanco personally. (Cal. Penal §502(e)). Satmodo can also recover its attorney's fees when it succeeds on its Cal. Penal §502 claims, which means that the more time and effort Whenever forces Satmodo to expend to recover compensation for these wrongs, the more Whenever will ultimately owe to Satmodo. (*Ibid.*). Further, Satmodo can and will seek punitive damages for the fraud that Ms. Blanco and Whenever have perpetrated against Satmodo. (*Ibid.*).

Finally, California Penal §502 is also a criminal law and Ms. Blanco's actions, along with any accomplices or co-conspirators, have violated its criminal prohibitions.

**Intentional Interference with Economic Relations**

California law prohibits another party from intentionally interfering with the contract or economic relations between other parties. Satmodo need only show: "(1) an economic relationship between the plaintiff and some third person containing the probability of future economic benefit to the plaintiff; (2) knowledge by the defendant of the existence of the relationship; (3) intentional acts on the part of the defendant designed to disrupt the relationship; (4) actual disruption of the relationship, and (5) damages to plaintiff proximately caused by the acts of the defendant." (*Blank v. Kirwan* (1985) 39 Cal.3d 311, 330). The requirements for a claim of intentional interference with contract are

McCORMICK
BARSTOW LLP
ATTORNEYS AT LAW

similar. (*See e.g. Pacific Gas & Electric Co. v. Bear Stearns & Co.* (1990) 50 Cal.3d 1118, 1126).

Whenever's sustained campaign has interfered with the contractual and business relationship between Satmodo and its paid search publishers, Google and Microsoft. Whenever had, and has, a contractual relationship and economic relationship with Google and Microsoft for the publication of keyword-based, paid search advertisements on their webpages and in their applications. Whenever's repeated fraudulent clicks on those paid search advertisements prove that it was aware of Satmodo's paid search advertisements, and those same clicks both were intended to disrupt the relationship and actually disrupted the relationship. By replacing real clicks from potential customers with fraudulent clicks, Whenever caused Satmodo to be overcharged by its paid search advertising providers, and caused Satmodo to dispute those charges for fraudulent clicks in order to avoid paying for invalid clicks, interfering with the harmony of its economic relationships with Google and Microsoft. Those charges for fraudulent clicks are themselves damages that resulted from Whenever's intentional acts against Satmodo, as are the lost sales and the time spent by Satmodo's employees and attorneys in attempting to resolve the dispute over fraudulent clicks by Satmodo.

As with California Penal §502, punitive damages are available in cases such as this, where the acts were committed with malice and fraud.

**Unfair Business Practices**

California law prohibits businesses from engaging in unfair or illegal business practices. (Cal. Business & Professions §17200 *et seq.*). Fraud and similar conduct, as described above, is among those prohibited practices. Even without an intent to deceive, the intentional wasting of a competitor's business resources for competitive advantage is an unfair business practice.

While Satmodo is not entitled to damages for a violation of the unfair business practices law, Satmodo is entitled to restitution, which would include the cost of the fraudulent clicks by Whenever and Satmodo's employees' time to investigate and mitigate the fraudulent scheme of Whenever. Satmodo will also seek to force Whenever to disgorge all profits it received from online sales resulting from paid search during the period Whenever was engaged in this scheme. Since Whenever's conduct also resulted in many individual customers choosing SatellitePhoneStore.com, if they were harmed by doing so (for example, by paying higher prices or receiving worse terms), Satmodo can also recover attorney's fees. (Cal. Code of Civil Procedure §1021.5).

**Racketeer Influenced and Corrupt Organizations Act**

A violation of the Racketeer Influenced and Corrupt Organizations Act ("RICO") occurs via conduct of an enterprise through a pattern of racketeering activity. (18 U.S.C. §1961; *see also* eBay Inc. v. Digital Point Solutions, Inc. (2009) 608 F.Supp.2d 1156, 1165). An enterprise can be a business, or an employee of a business. (Cedric Kushner



McCORMICK
BARSTOW LLP
ATTORNEYS AT LAW

Gregory Pech
September 15, 2016
Page 6

Promotions Ltd. v. King (2001) 533 U.S. 158, 163). "Racketeering" includes specific offenses, among which is wire fraud. Wire fraud includes any "scheme or artifice to defraud, or for obtaining money or property" by fraud "transmits or causes to be transmitted by means of wire… communication in interstate or foreign commerce" signals or text that furthers that scheme or artifice. (18 U.S.C. §1343).

The involvement of multiple, Whenever-related parties, including Whenever itself, Ms. Blanco, Mr. Shorees, and the various proxy servers and third parties used by Ms. Blanco in furtherance of this scheme to defraud Satmodo (as well as Google, Microsoft, and other vendors of Satmodo) constitutes an enterprise. The repeated click fraud and spoofed telephone calls and deceptive online chat sessions are a pattern of the enterprise's conduct.

Since the fraudulent clicks, spoofed telephone calls, and misleading online chats were conducted over the Internet or other common carrier telecommunications equipment in interstate commerce, these acts constitute wire fraud, satisfying the racketeering requirement of RICO. The pattern of racketeering conduct, via wire fraud, of Whenever's enterprise are thus sufficient for a violation of RICO.

Satmodo is entitled to recover three times its damages, plus attorney's fees, for Whenever's RICO violation. (18 U.S.C. §1964(c)). That is three times the cost of the invalid clicks Satmodo paid for, three times its lost sales and profits, and three times the cost of its employees' time in dealing with Whenever's racketeering. That is in excess of several hundred thousand dollars.

**Offer in Compromise**

My client is most concerned with the *immediate* cessation of the illegal conduct against Satmodo by Whenever and Ms. Blanco. Whenever, Ms. Blanco, and their associated agents and minions must stop all aspects of their scheme against Satmodo instantly upon receipt of this letter – this is non-negotiable. Provided that Whenever's illegal activities described above cease *immediately*, my client is willing to resolve this dispute as a purely civil matter.

Separate from the above demand that Whenever immediately cease its unlawful conduct, given the substantial costs from fraudulent clicks, lost employee time dealing with this campaign against Satmodo, and lost sales and profits, Satmodo demands compensation for its damages in the amount of $325,000 to resolve its civil claims above. This offer in compromise is only available prior to Satmodo commencing litigation against Whenever, does not include any actual or anticipated attorney's fees or damages multipliers, and represents a substantial discount to the minimum compensation Satmodo will accept if it has to litigate to enforce its rights (at which point Satmodo will include attorney's fees and damages multipliers). Make no mistake – Satmodo is prepared to litigate on the claims above if Whenever does not provide acceptable compensation for its damages to Satmodo within ten (10) business days.



**McCORMICK**
**BARSTOW LLP**
ATTORNEYS AT LAW

Gregory Pech
September 15, 2016
Page 7

Should you wish to further discuss resolution of this dispute, you may reach me at the phone number or email address on the first page. In the meantime, Whenever, its officers and relevant employees, and Ms. Blanco individually, are obligated to keep and not alter, delete, or destroy all evidence, documents, data, or files that might be potentially relevant to the claims or dispute set forth in this letter. Your obligation to preserve evidence includes preserving all originals, drafts and copies of hard copy and electronically stored data and information, including but not limited to: memoranda, notes, correspondence or other communications, emails, text messages, voice messages, telephone call recordings, faxes, agreements, reports, forms, schedules, bills or invoices, files, diary entries, manuals, books, minutes, proposals, meeting schedules, financial statements, notices, notebooks, computer files, software files, browser history, computer printouts, transcripts, time records, server logs, online or cloud storage, applications or software stored or installed on mobile devices (including Ms. Blanco's mobile devices), and files or data stored on mobile devices (again including Ms. Blanco's mobile devices). Failure to adequately protect such evidence from deletion can lead to spoliation, which can result in an adverse instruction against Whenever or even a default judgment against Whenever.

Govern yourself accordingly.

Very truly yours,

Jared Gordon
McCormick Barstow LLP

JVG
cc:     Mike Mikha, Satmodo, LLC
        Roxanne Pech, Whenever Communications, LLC
        Tina Blanco, Whenever Communications, LLC

55184-00025 4084126.1

**EXHIBIT "E" Page 7 of 7**



law *apc*

| Diamond View Tower | 350 tenth avenue | suite 880 | san diego | california | 92101 |

■ MATTHEW V. HERRON
mherron@herronlawapc.com

September 27, 2016

tel  ■ 619 ■ 233 ■ 4122
fax  ■ 619 ■ 233 ■ 3709

**VIA EMAIL: jared.gordon@mccormickbarstow.com**

Jared Gordon
McCormick Barstow, LLP
7647 North Fresno Street
Fresno, CA  93720

　　　*Re:　Satmodo, LLC*

Dear Counsel:

　　　I have your letter of September 15, 2016, and represent Whenever Communications, LLC in this matter.

　　　Before responding to the accusations in your letter, we will need the documents on which you base these accusations, including the materials which show the unusual amounts of activity and the basis for the attribution you claim in the letter.

　　　While we await the receipt of these materials to provide a complete response, we can readily determine that your characterization of the messages between Mr. Shorees and Mr. Mikha is inaccurate.

　　　These messages show that Mr. Mikha was taking advantage of a difficult family situation and was encouraging Mr. Shorees to go to work for the company so that he could acquire information to pass on to Mr. Mikha.  This "double agent" plan did not materialize and Mr. Shorees did not pass on anything to support the accusations in your letter.

a paperless office implementing SilverFile paperless technology

**EXHIBIT "F" Page 1 of 2**

 *apc*

September 27, 2016
Page 2

     We look forward to receiving the documents which you assert support your claim and will provide a further response on their review.

          Very truly yours,

          Matthew V. Herron, for
          **herron**law, *apc*

MVH/tds
cc:   Whenever Communications, LLC

a paperless office implementing SilverFile paperless technology

**EXHIBIT "F" Page 2 of 2**



**McCORMICK**
**BARSTOW LLP**
ATTORNEYS AT LAW

Jared Gordon
Of Counsel
559-433-2250
jared.gordon@mccormickbarstow.com

**FRESNO, CA OFFICE**
7647 North Fresno Street
Fresno, CA 93720
P.O. Box 28912
Fresno, CA 93729-8912
Telephone (559) 433-1300
Fax (559) 433-2300

Other offices of
McCORMICK, BARSTOW, SHEPPARD
WAYTE AND CARRUTH, LLP

www.mccormickbarstow.com

**CINCINNATI, OH OFFICE**
Scripps Center, Suite 1050
312 Walnut Street
Cincinnati, Ohio 45202
Telephone (513) 762-7520
Fax (513) 762-7521

**DENVER, CO OFFICE**
999 18th Street, Suite 3000
Denver, Colorado 80202
Telephone (720) 282-8126
Fax (720) 282-8127

**LAS VEGAS, NV OFFICE**
8337 West Sunset Road, Suite 350
Las Vegas, Nevada 89113
Telephone (702) 949-1100
Fax (702) 949-1101

**MODESTO, CA OFFICE**
1125 I Street, Suite 1
Modesto, California 95354
Telephone (209) 524-1100
Fax (209) 524-1188

October 27, 2016

**VIA U.S. MAIL**

Matthew Herron
Herron Law, APC
Diamond View Tower
350 Tenth Ave., Ste. 880
San Diego, CA 92101

Re:   Whenever Communications, LLC
      Our File No.: 55184-000026

Dear Mr. Herron:

Since your brief letter of September 27, we have continued to investigate Whenever Communications' ("Whenever") abuse of my client Satmodo, LLC's ("Satmodo") computer systems and pay-per-click advertising.

To Satmodo's dismay, but not surprise, Whenever's click fraud activities have continued even after Whenever's receipt of my prior letter putting it on notice that we were aware of their illegal activities. Attached as Exhibit A to this letter is a screenshot of server management software Satmodo uses. It shows Whenever's officer and one of its equity owners, Tina Blanco, initiating a chat with Satmodo's customer service. Ms. Blanco did not try to conceal her identity in this brazen example from a mere four days after my prior letter, in which she used an IP address associated with her Gmail account, and she admitted it was her in the chat. Importantly, she initiated this visit to Satmodo.com and her subsequent chat by clicking on a paid search link. Satmodo has observed a number of other click fraud instances on Satmodo's paid search ads since my last letter, many of which came from IP addresses associated with Whenever, Ms. Blanco, or proxy servers we previously observed Whenever using.

You asked to see evidence for our claims in your letter. I described for you in my initial letter, in general terms, the types of evidence my client has gathered. Unless you enter into serious, good faith settlement negotiations, my client is unwilling to provide further details as to the evidence it has gathered. Your client has already shown that its officers will attempt to disguise their click fraud efforts with proxy servers and rotating IP addresses. My client has no desire to make it easier for your client to learn how to deceive Satmodo and the search engines any further. Unless you show to my client's satisfaction that your client is serious about resolving this matter prior to litigation (and the time to do so is very short), your opportunity to review our evidence will be in discovery.

I will further note that you and Whenever have all the access you need to investigate our claims. If you or your client had conducted your own investigation, it should be evident that Ms. Blanco, and very likely others at Whenever, have been engaged in the illegal



**McCORMICK**
**BARSTOW LLP**
ATTORNEYS AT LAW

Matthew Herron
October 27, 2016
Page 2

scheme to damage Satmodo I described in my initial letter. Your client, not mine, is in the position with the most knowledge of what its employees' and officers' activities have been.

However, my client is willing to share that its subsequent investigation has determined that many of the clicks it identified as likely click fraud were initiated within the same metropolitan areas as Whenever's offices, that is, Sarasota, Las Vegas, and San Diego. The location data for those clicks were provided by an independent third party that specializes in providing geolocation services for Internet data. In quite a few instances, the data was good enough to track the click to within a few hundred feet of one of Whenever's offices or Ms. Blanco's residences. The likelihood that such geographic correspondence to even the metropolitan areas for that many fraudulent clicks would occur randomly is minuscule, and the more specific locations remove all doubt.

Ms. Blanco orchestrated this click fraud campaign against Satmodo in her capacity as a member, officer, or employee of Whenever, within the scope of her senior role at Whenever, and conducted the scheme at least in part from Whenever's offices, all for the benefit of Whenever. As a result, Whenever is vicariously liable for her acts, and the acts of other employees of Whenever (whether subsequently identified or not), in furtherance of this illegal scheme, regardless of whether other officers or members of Whenever knew of or ratified her unlawful conduct. (*See e.g.* <u>Oki Semiconductor Co. v. Wells Fargo Bank, Nat. Ass'n</u>, (9th Cir. 2002) 298 F.3d 768, 775, respondeat superior RICO liability attaches if an employer benefits from the employee's RICO violation).

As to Mr. Mikha's text conversation with Mr. Shorees, your description of the text conversation ignores the context of the conversation, in which Mr. Shorees reached out to Mr. Mikha initially and offered to provide evidence against Whenever. He demonstrated some of the means of abuse that Whenever had been using against Satmodo at that time. The text messages do not make sense without that context. Mr. Shorees may be changing his story to you and his family now, but he was willing to provide details of Whenever's schemes against Satmodo in the text conversation, which is evident upon any fair reading of those communications, with or without context. In any event, Mr. Shorees' communications are merely confirmation of the import of the evidence my client gathered about Whenever's click fraud, and are unnecessary to prove Whenever's and Ms. Blanco's liability. Satmodo has at least three independent means to ascribe liability for the click fraud perpetrated against it to Whenever without Mr. Shorees.

This letter will be Satmodo's final attempt to resolve this dispute short of litigation. You have until <u>November 3, 2016</u>, to enter into good faith negotiations to resolve this matter by contacting me with a serious offer. Otherwise, you can expect my firm will commence litigation against Whenever and Ms. Blanco individually, and take all other steps necessary to protect and enforce my client's rights.

I reiterate your client's obligation to preserve all documents, records, and data that might be relevant to this dispute. My client will be pursuing substantial ESI in this matter,

**EXHIBIT "G" Page 2 of 4**



McCORMICK
BARSTOW LLP
ATTORNEYS AT LAW

Matthew Herron
October 27, 2016
Page 3

given the nature of Whenever's harms against Satmodo. Whenever should have already taken steps to preserve all of its computer systems and server records, and Ms. Blanco has already been obligated to do the same. You can expect my client and I to address any spoliation aggressively.

While we have been preparing for litigation against your client to end Whenever's illegal scheme and stop the abuse of Satmodo, it is our sincere hope that wiser heads at Whenever will prevail, and that Whenever will both immediately cease its illegal activities toward Satmodo and its other satellite phone competitors, and enter into good faith settlement negotiations that recognize the substantial harms done to Satmodo by Whenever and Ms. Blanco by November 3. Failing that, please let me know if you are authorized to accept service on behalf of Whenever or Ms. Blanco.

Very truly yours,

Jared Gordon
McCormick Barstow LLP

JVG
Enclosures (1)

McCORMICK
BARSTOW LLP
ATTORNEYS AT LAW

Matthew Herron
October 27, 2016
Page 4

## EXHIBIT A



55184-00026 4158275.1

**EXHIBIT "G" Page 4 of 4**



Diamond View Tower | 350 tenth avenue | suite 880 | san diego | california | 92101

■ MATTHEW V. HERRON
mherron@herronlawapc.com

November 4, 2016

tel ■ 619 ■ 233 ■ 4122
fax ■ 619 ■ 233 ■ 3709

**VIA EMAIL: jared.gordon@mccormickbarstow.com**

Jared Gordon
McCormick Barstow, LLP
7647 North Fresno Street
Fresno, CA  93720

    *Re:   Satmodo, LLC*

Dear Mr. Gordon:

    Your letter of October 27, 2016, provides nothing further to support the claims and, hence, no basis for a response to your settlement demand.  In fact, your characterization of the text messages and chat data you provide suggest you are misinterpreting the informatoin you have gathered.

    The text messages which I reviewed show Mr. Mikha attempting to make arrangements to plant a spy within your client's competition to discover and provide evidence for the claims you are now making.  This, of course, did not happen, but the fact that Mr. Mikha entertained this dishonest project is the context for this conversation.

    The chat you reference originated from your demand letter.  Ms. Blanco reached out to Mr. Mikha to discuss this matter with him.  Ms. Blanco offered to meet with Mr. Mikha when she was in San Diego and offered to take Mr. Mikha to a baseball game, as you can see from the chat itself.  Your characterization of this conversation as "click fraud" further undermines the credibility of the other unsupported accusations in your letter.

a paperless office implementing SilverFile paperless technology

**EXHIBIT "H" Page 1 of 2**

 *apc*

November 4, 2016
Page 2

Nothing you have provided changes the decision to decline the demands made in your letters.

Very truly yours,

Matthew V. Herron, for
**herron**law, *apc*

MVH/tds
cc:    Whenever Communications, LLC

a paperless office implementing SilverFile paperless technology

**EXHIBIT "H" Page 2 of 2**

1   McCormick, Barstow, Sheppard,
    Wayte & Carruth LLP
2   Scott J. Ivy, #197681
      *Scott.ivy@mccormickbarstow.com*
3   Devon R. McTeer #230539
      *devon.mcteer@mccormickbarstow.com*
4   Jared Gordon, #227980
      *Jared.gordon@mccormickbarstow.com*
5   7647 North Fresno Street
    Fresno, California 93720
6   Telephone:     (559) 433-1300
    Facsimile:      (559) 433-2300
7
    Attorneys for Plaintiff,
8   SATMODO, LLC

9                    **UNITED STATES DISTRICT COURT**

10                   **SOUTHERN DISTRICT OF CALIFORNIA**

11

12

13  SATMODO, LLC, a California limited       Case No. **17-CV-0192-AJB NLS**
    liability company,
14                                           **SATMODO, LLC'S RESPONSE TO**
                  Plaintiff,                 **SPECIAL INTERROGATORY SET TWO**
15
          v.
16
    WHENEVER COMMUNICATIONS, LLC,
17  d.b.a. SatellitePhoneStore.com, a Nevada
    limited liability company, HENAA BLANCO,
18  an individual, and DOES 1 through 50,
    inclusive,
19
                  Defendants.
20

21  PROPOUNDING PARTY:        DEFENDANTS WHENEVER COMMUNICATIONS, LLC, DBA

22                            SATELLITEPHONESTORE.COM AND HENAA BLANCO

23  RESPONDING PARTY:         PLAINTIFF SATMODO, LLC

24  SET NO.:                  TWO

25       Plaintiff SATMODO, LLC hereby responds to the Special Interrogatory, Set Two, propounded

26  by Defendants WHENEVER COMMUNICATIONS, LLC, DBA SATELLITEPHONESTORE.COM

27  AND HENAA BLANCO as follows:

28

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

                                                          17-CV-0192-AJB NLS
         SATMODO, LLC'S RESPONSE TO SPECIAL INTERROGATORY SET TWO

**EXHIBIT "I" Page 1 of 6**

# GENERAL OBJECTIONS

It should be noted that this Plaintiff has not fully completed the investigation of the facts relating to this case, the discovery concerning the case, and has not completed trial preparation. All of the responses contained herein are based only upon such information and documents as are presently available to, and specifically known by, this Plaintiff. The responses herein disclose only those contentions which presently occur to the Responding Party. It is anticipated that further discovery, independent investigation, legal research, and analysis will supply additional facts, add meaning to the known facts, as well as establish entirely new factual conclusions and legal contentions, all of which may lead to substantial additions to, changes in, and variations from, the contentions herein set forth. The following responses are given without prejudice to the Plaintiff's right to produce evidence of any subsequently-discovered fact or facts which this Plaintiff may later recall.

Plaintiff accordingly reserves the right to change any and all responses herein given, as additional facts are ascertained, analyses are made, legal research is completed, and contentions are made.

The responses contained herein are made in a good-faith effort to supply as much factual information and as much specification of legal contentions as is presently known but should in no way be to the prejudice of this Plaintiff to provide and rely upon additional information in the future, as further discovery, research, or analysis discloses.

Discovery is continuing. The following responses are given in a good-faith effort to provide the most accurate discovery responses possible based on the available information at this time. Plaintiff is in the process of gathering information and investigating the factual bases for the claims in the case, as well as the Plaintiff's defense. These responses are made without prejudice to to amending the responses at a later time if and when information surfaces that renders one or more of the responses inaccurate, incomplete, or materially misleading.

///
///
///
///

**SPECIAL INTERROGATORY NO. 2:**

Do you attribute any of the IP Addresses shown in the documents produced by any of the ISP which you subpoenaed to the Defendant?  If so , identify the ISP, address and the fact on which you base that attribution.

**RESPONSE TO SPECIAL INTERROGATORY NO. 2:**

Plaintiff objects to this Interrogatory on the grounds that it is vague and ambiguous and unintelligible as currently phrased.  Plaintiff further objects to the extent this Interrogatory calls for information protected from disclosure by the attorney client and attorney work product privileges, seeks premature disclosure of expert witness information, and calls for a legal conclusion.  Plaintiff further objects that this Interrogatory seeks to impose a burden and expense on Plaintiff that is disproportionate to any need by Defendants to obtain this information from Plaintiff. Plaintiff further objects that this Interrogatory seeks confidential and proprietary information.  Without waiving the foregoing objection, Plaintiff responds as follows:   While the request is vague and unintelligible as written, Plaintiff will decipher and interpret the request as asking if Plaintiff attributes to Defendants any of the IP addresses referenced in subpoenas to third party ISPs.  If that is in fact what the request is asking, Plaintiff responds that it "attributes" all of the IP addresses that have been included in the subpoenas to the ISPs to Defendants, or Plaintiff would not have served subpoenas with respect to those IP addresses in the first place.  The facts on which Plaintiff base that attribution include the date and time for the click(s), purported location of device from which click allegedly originated, the frequency, timing and grouping of clicks and blocks of IP addresses, the total number of clicks made, the operating system, browser, and ISP used by the device making the click(s), the specific queries used, indications of use of proxy servers and/or masking software, and the information contained in the click cease reports for each click.  Plaintiff has diligently sought to conduct discovery to confirm attribution of specific IP addresses referenced in the subpoenas to ISPs, including by way of the subpoenas and inspection of Defendants' devices.  The ISPs have generally indicated difficulties in identifying the specific user(s) or subscriber(s) who made the click for most of the IP addresses, and

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

3                                    17-CV-0192-AJB NLS

**EXHIBIT "I" Page 3 of 6**

1   Defendants have blocked Plaintiff's attempts to obtain that information by way of device inspections

2   and written discovery. Discovery is continuing.

3

4   Dated:  October 24, 2018                     McCORMICK, BARSTOW, SHEPPARD,
                                                 WAYTE & CARRUTH LLP
5

6

7                                          By:_____
                                                     Scott J. Ivy
8                                                    Jared Gordon
                                           Attorneys for Plaintiff, SATMODO, LLC
9

10  18265-00000 5404301.1

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

4                                    17-CV-0192-AJB NLS

**EXHIBIT "I" Page 4 of 6**

1

**VERIFICATION**

2 **STATE OF CALIFORNIA, COUNTY OF FRESNO**

3     I have read the foregoing SATMODO, LLC'S RESPONSE TO SPECIAL INTERROGATORY SET TWO and know its contents.

4

5     I am a party to this action. The matters stated in the foregoing document are true of my own knowledge except as to those matters which are stated on information and belief, and as to those matters I believe them to be true.

6

    Executed on October 24, 2018, at Fresno, California.

7

    I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

8

9

10

    Mike Mikha

11 Print Name of Signatory          Signature

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

McCORMICK, BARSTOW,
SHEPPARD, WAYTE &
CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

17-CV-0192-AJB NLS

## PROOF OF SERVICE

**STATE OF CALIFORNIA, COUNTY OF FRESNO**

At the time of service, I was over 18 years of age and **not a party to this action**. I am employed in the County of Fresno, State of California. My business address is 7647 North Fresno Street, Fresno, CA 93720.

On October 24, 2018, I served true copies of the following document(s) described as **SATMODO, LLC'S RESPONSE TO SPECIAL INTERROGATORY SET TWO** on the interested parties in this action as follows:

Matthew V. Herron, Esq.
HERRON LAW, APC
mherron@herronlawapc.com
350 Tenth Avenue, Suite 880
San Diego, CA  92101-3545

Counsel for Defendants,
WHENEVER COMMUNICATIONS,
LLC dba
SATELLITEPHONESTORE.COM;
and HENAA BLANCO

**BY MAIL:** I enclosed the document(s) in a sealed envelope or package addressed to the persons at the addresses listed in the Service List and placed the envelope for collection and mailing, following our ordinary business practices. I am readily familiar with this business's practice for collecting and processing correspondence for mailing. On the same day that the correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service, in a sealed envelope with postage fully prepaid.

**BY ELECTRONIC SERVICE (E-MAIL):** Based on a court order or an agreement of the parties to accept electronic service, my electronic service address service is dawn.houston@mccormickbarstow.com, and I caused the document(s) to be sent to the persons at the electronic service address(es) listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on October 24, 2018, at Fresno, California.

_____
Dawn M. Houston

17-CV-0192-AJB NLS

**EXHIBIT "I" Page 6 of 6**

MATTHEW V. HERRON (Bar No. 71193)
mherron@herronlawapc.com
herronlaw, *apc*
350 Tenth Avenue, Suite 880
San Diego, California 92101-3545
Tel:  (619) 233-4122 / Fax: (619) 233-3709

Attorneys for Defendants WHENEVER COMMUNICATIONS, LLC, dba
SATELLITEPHONESTORE.COM; and HENAA BLANCO

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SATMODO, LLC, a California limited liability company,<br><br>Plaintiff,<br><br>v.<br><br>WHENEVER COMMUNICATIONS, LLC, dba SATELLITEPHONESTORE.COM, a Nevada limited liability company, HENAA BLANCO, an individual, and DOES 1 through 50, inclusive,<br><br>Defendants. | Case No. 17-CV-0192-AJB NLS<br><br>**DEFENDANTS' REBUTTAL EXPERT WITNESS DESIGNATION**<br><br><br><br><br><br>DEPT:        3B<br>JUDGE:      Hon. Anthony J. Battaglia<br>MAGISTRATE: Hon. Nita L. Stormes |

I, Matthew V. Herron, declare and state:

1.      I am an adult and am competent to make this declaration.

2.      I am an attorney at law, licensed to practice before the San Diego Superior Court, and am a member of the law firm of herronlaw,apc attorneys of record for Defendants Whenenver Communications, LLC, dba Satellitephonestore.com and Henaa Blanco in this action.

///

///

///

**EXHIBIT "J" Page 1 of 22**

Defendants hereby submit the following designation of rebuttal expert witnesses:

3.     **Peter Kent**, Peter Kent Consulting, LLC, 399 E. Bayaud Avenue, Denver, CO 80209.

4.     Mr. Kent's deposition rate is $550.00 per hour. His curriculum vitae is attached hereto as Exhibit "A." Mr. Kent's expert opinion is expressed in his previously filed declaration - Dk#51-6. He has prepared two reports which are attached to his declaration as Exhibits B and E (Dk#51-6, pp. 17-22; pp. 153-157).

5.     Mr. Kent has agreed to testify at trial and will be sufficiently familiar with the pending action to submit to a meaningful oral deposition concerning his specific testimony, including any opinion and its basis that he is expected to give at trial.

6.     **Greg Winter**, BitBox Technology, Inc., 5818 Arboles Street, San Diego, CA 92120.

7.     Mr. Winter's deposition rate is $100.00 per hour. His bio is attached hereto as Exhibit "B." Mr. Winter prepared and confirmed Defendants' IP Address Inventory, which was produced as WC 000170 to WC 000219. He also prepared and confirmed Defendants' Computing Device Inventory, which was produced as WC 000243 to WC 000301. Mr. Winter's expert opinion is expressed in his previously filed declarations at Dk#51-7 and Dk#61.

8.     Mr. Winter has agreed to testify at trial and will be sufficiently familiar with the pending action to submit to a meaningful oral deposition concerning his specific testimony, including any opinion and its basis that he is expected to give at trial.

9.     **James Sevel**, San Diego Digital Forensics, 409 Camino Del Rio South, Suite 102, San Diego, CA 92108.

10.     Mr. Sevel's deposition rate is $500.00 per hour. Mr. Sevel was expected to provide expert testimony regarding the court-ordered computer inspection, however defense counsel canceled the inspection. His curriculum vitae is attached hereto as Exhibit "C."

///

11.     Mr. Sevel has agreed to testify at trial and will be sufficiently familiar with the pending action to submit to a meaningful oral deposition concerning his specific testimony, including any opinion and its basis that he is expected to give at trial.

I declare under the penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed this 25th day of October, 2018, at San Diego, California.

Matthew V. Herron (SBN 71193)
herronlaw, apc
mherron@herronlawapc.com
Attorneys for Defendants
WHENEVER COMMUNICATIONS, LLC,
dba SATELLITEPHONESTORE.COM; and
HENAA BLANCO

# CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of the above and foregoing document has been served via email on October 25, 2018 to all counsel of record.

Dated:          October 25, 2018                    herronlaw, *apc*

                                        By:    /s/ Matthew V. Herron
                                               Matthew V. Herron (SBN 71193)
                                               mherron@herronlawapc.com
                                               Attorneys for Defendants
                                               WHENEVER COMMUNICATIONS, LLC,
                                               dba SATELLITEPHONESTORE.COM; and
                                               HENAA BLANCO

DEFENDANTS' REBUTTAL EXPERT WITNESS DESIGNATION
4

# PETER KENT
## INTERNET EXPERT WITNESS
**399 E Bayaud Ave., Denver CO 80209 ♦ 720-771-3246**
**Peter@PeterKentConsulting.com ♦ www.PeterKentConsulting.com**

## Summary of Qualifications
**24 Years' Experience in all Aspects of Online Marketing:**

- Search Engine Optimization (SEO)
- Search Engine "Link" Campaigns
- Pay Per Click (PPC) Search-Engine Advertising
- Affiliate Marketing
- Online PR
- Online Advertising
- "Community" Marketing
- E-commerce Site Development

- Web Site Development
- Web Application Development
- E-mail Newsletter Publishing
- Web Project Management
- User Interface Design
- Improving Online "Conversions"
- Amazon Marketplace/FBA Merchandising & "Re-commerce"

## Expert Witness Experience



[Complete list on request]
- Pay Per Click keyword-bidding case involving FreeCreditReport.com
- Affiliate Marketing and Ecommerce Patents involving Expedia, Travelocity, Orbitz, Digital River, and Others
- Internet Billing System Patent
- Expedia Hotel Taxes and Fees Litigation
- Microsoft Patent-infringement claim related to the use of sound on Web sites
- Trademark disputes related to domain names, company names, and the effects of trademark confusion on search-engine traffic
- Software comparison in a competition dispute related to a major software purchase

## Publications
- ~50 Internet-Related Books
- Author of the best selling *Complete Idiot's Guide to the Internet*, *Search Engine Optimization for Dummies*, *Pay Per Click for Dummies Search Engine Marketing*, *Poor Richard's Web Site* and *Poor Richard's Internet Marketing and Promotions*



- An award-winning technology column in two Colorado Newspapers for over 11 years; hundreds of periodical articles
- Staples.com's E-commerce Expert
- Lynda.com video-training courses (SEO, Linking for SEO)

## Real World Experience
- Extensive online experience (bulletin boards and online services), dating back to 1984
- Working on the Internet day-to-day since 1993
- Working in software development since 1981…cyberspace-software dev. since 1991

1

- Founder of an e-business service provider, funded by Softbank/Mobius, one of the world's largest venture-capital firm
- General Manager/Architect of a large site for a consortium of seven law firms; the site has 400,000+ pages, with sophisticated content-management and lead-management utilities running behind the scenes
- Founded a publishing company, with e-commerce sales, in 1997
- VP of Web Solutions for a national ISP
- VP of Marketing for a Web-development company
- Consulting services for scores of companies, large and small, from Amazon.com to Lonely Planet, a small furniture firm to a medical-transcription service, law firms, real-estate firms, and much more
- VP of Business & Corporate Development for a "Re-commerce" firm

## Public Speaking

Extensive public speaking: 100+ radio show guest appearances, ten years of speaking engagements, including seminars, panels, workshops, teleseminars, etc.

## Summary of Qualifications

Experience in all aspects of online marketing—search-engine optimization, search-engine advertising, affiliate programs, online PR, etc.—along with more traditional offline marketing. A background in book publishing and technology, including e-commerce development, product development and management, user-interface design, software-product design, consumer research, training, and documentation. Founded an e-commerce service provider funded by the world's largest VC firm, and an "online enabled" publishing company, Top Floor Publishing. Worked in the e-book industry. More recently involved in "re-commerce"—the purchase and resale of used products online—including managing an Amazon.com Marketplace/Fullfillment by Amazon store. An accomplished public speaker and author of dozens of books about the Internet and online marketing, including several best sellers.

## Skills and Accomplishments

- Employed search-engine marketing to triple the revenues of a computer-peripherals company in less than 12 months.
- Employed Web design and search-engine marketing to jump start sales for an online scaffolding company. Increased revenues from $10,000/mth to $700,000/mth in a year
- Generated 75% of revenues for a Denver-based real-estate startup through search-engine advertising campaigns.
- Built a partnership with one of North America's largest publishers to deliver software to bookstores throughout the U.S.
- Raised $4M from Softbank/Mobius to start an e-business service provider, later sold to iBoost.
- Founded a computer-book publishing company, with revenues exceeding $300,000 in the first year.
- Used low-cost, online/offline PR and guerrilla marketing techniques to position a book on the Amazon.com best-seller list, to promote another book into becoming the most widely reviewed and praised title in computer-book history, and to build the *Poor Richard's* series brand.

2

- Author of the best selling *Complete Idiot's Guide to the Internet* (1993 – 2000), *Search Engine Optimization for Dummies* (5 editions, most recently July 2012), and *Pay Per Click for Dummies Search Engine Marketing* (2006)
- Integrated a dozen different Web-development/hosting teams—with over hundred staff, and located in ten different cities—into a single division.
- Provided strategic/technical analysis to the CEO/executive team regarding acquisitions.
- Hired and trained a staff from 0 to 65 in less than six months.

## Professional Experience

### BuyBak, LLC
### VP of Business & Corporate Development, Co-Founder
Denver, CO: July 2010 – January 2016
Business development and software development. Buybak is a significant player in the rapidly growing "buyback" business; it currently buys back 16 product categories, including cell phones, DVDs, calculators, laptops, and video games, returning used products to the retail market. Partners include Best Buy and Newegg, North America's #1 and #2 online electronic retailers.

### LeadNation, LLP
### Founder, CEO
Philadelphia, PA: July 2009 – January 2011
Co-founder of a firm creating premium Web sites for businesses, along with ancillary services that help them generate and manage business leads.

### Peter Kent Consulting
### Principal
Denver, CO: 2002 – Present
Providing Internet channel-management and Internet-marketing and -strategy consulting services to a varied client base. Current services include assisting clients in developing online-marketing strategies, increasing traffic through search-engine marketing and optimization, designing and implementing Pay per Click search-advertising campaigns, designing Web-sites, developing Web-applications, revenue-transaction conversion, and affiliate-program development. Clients include Burg Simpson Eldridge Hersh Jardine PC (a major Denver law firm), RoyalYarns.com (an online wool/handicrafts retailer), Peripheral Manufacturing (used search-engine marketing to triple revenues in under 12 months); ScaffoldMart.com (helped this stalled operation restart, increasing sales 7,000 percent); Shane Co. (repositioned this jeweler's online marketing strategy); Aestiva, Inc. (significantly increased sales revenue over a 9-month period); Jones University (designed and developed a strategic plan for optimization of the Web site and improved search-advertising results); and SavingStreet.com (implemented a pay-per-click search-advertising campaign for this startup real-estate company, generating 75% of their initial revenues). In addition to working with literally hundreds of small businesses, assisted a number of large companies such as Amazon.com, Lonely Planet, Zillow, and Tower.com.

### DNAML, Pty
### Sr. VP, United States
Denver, CO: August 2007 – June 2008
Helped this Australian digital-publishing company with business-development campaigns, introducing the company to some of the world's largest publishers in New York and London. Helped the company develop relationships with publishers such as Wiley, McMillan, Hachette, Random House, Harper Collins, Elsevier, and others.

3

### Indigio Group
Denver, CO: 2001 – 2003
### Vice President Marketing
A Web-applications development and Internet-marketing-strategy consulting company with clients such as Budget Rent a Car, Cendant, North American Van Lines, Orbis, and Dex Media. Direct responsibilities included the production of strategic marketing plans and materials, overseeing all marketing products, new-business sales development, and Internet marketing-strategy development for clients. Also liaised with key clients and directed all public relations and advertising campaigns. Ensured significant press coverage for the Company, greatly increasing its visibility in Colorado.

### Internet Commerce & Communications
Denver, CO: 2001
### Vice President Web Solutions
A national Internet Service Provider and Web-hosting company. Developed and implemented a strategic plan to merge dozens of geographically dispersed Web-design and Web-hosting divisions acquired during the prior 18 months. Managed a team of 60 staff members, in 8 cities, providing Web Development, Web hosting, Internet marketing, and e-commerce applications to thousands of small and medium-sized businesses in an ASP (Application Service Provider) mode. The division produced revenues of approximately $8M in 2001. In addition introduced new tools, processes and procedures to improve the department's efficiency and reduce overhead, and designed a number of new ASP products—e-commerce and e-mail publishing—for introduction to the small-business market.

### BizBlast.com
Denver, CO: 1998 – 2001
### Co-Founder
An E-Business Service Provider, delivering e-commerce services to small and medium-sized firms on a monthly subscription basis, when doing business online was still relatively new and difficult for most companies. Developed the original business plan and marketing strategy, including raising the company's $4M first-round investment, led by one of the world's largest VC firms, SoftBank/Mobius. Researched the market to evaluate the competition and developed the original product design, including user-interface design and managing focus groups. Developed the company's marketing and offer strategy and identified target markets and subscriber-acquisition programs. Business-development role included negotiating distribution partnerships, including one with Macmillan USA to deliver BizBlast software to bookstores throughout North America, and sought out partnerships to provide more products and services to BizBlast clients, such as the PayPal relationship that provided another transaction method for BizBlast clients.

### Top Floor Publishing
Denver, CO: 1997 – 2003
### Founder, President
A publisher of highly regarded books related to online business and marketing, written by industry experts. The company's first book became the most widely reviewed and praised title in computer-book history, and the third was an Amazon.com best seller. Created the company's marketing strategy and managed all marketing and public relations campaigns. Built a brand—the *Poor Richard's* series—that quickly became very well known and respected in the computer-book industry. Managed all aspects of the organization, including overall budget responsibility, product development, and co-op advertising. Devised an online-marketing strategy that turned this startup into a widely distributed and well known publisher in the industry, and built the company's e-commerce system.

### Kent & Associates
Dallas, TX & Denver, CO: 1986 – 1996
### Independent Consultant
Services included creating documentation, training users, testing software, designing software user interfaces, carrying out software consumer research and market intelligence, for a wide range of client companies and industries. Clients included Semiotix (software development), The Pipeline (Internet service provider); MasterCard (financial services), Analytical Surveys, Inc. (aerial photography), Comprehensive Software Solutions (stock trading), Amgen (pharmaceuticals), SpectraLink (telecommunications), Clinical Reference Systems, Inc. (medical), Ericsson, NEC, Northern Telecom

4

(telecommunications), and Genioss/Data General (computing/telecommunications). Used online services for general business communications and marketing as early as 1986.

## Core Laboratories Int'l, Inc.
**Systems Analyst**                                                 Dallas, TX: 1982 – 1986
**Area Supervisor**                                                 Mexico: 1979 – 1982

An oil-field services company. Assisted in the development of the company's new generation of drilling-analysis computer technology. Tested software, designed the user interfaces, and worked closely with the software-development team to create a user-friendly software process flow. Responsible for all customer research and liaison. Planned software product enhancements based on evaluation of users' needs and competing products. Trained users and managed staff installing and maintaining the equipment. Previously worked in Mexico, with advanced computer technology on off-shore oil rigs, gaining experience in technology at a time when most people had little or no contact with computers. Lived and worked in Colombia, Mexico, Venezuela, Ecuador, Australia, North Sea, etc. Used data-acquisition/manipulation computers to provide geological and engineering reports to client oil companies. Core Labs' youngest-ever Unit Supervisor; fastest ever promotion to Logging Supervisor, with responsibility for the company's $2M annual Mexican operation. Managed the budget for this 50-person operation.

## Publishing Experience
Involved in the computer-book publishing business since 1988. Author of several dozen technology and business books—more books about the Internet than any other author—including the best selling *Complete Idiot's Guide to the Internet, Search Engine Optimization for Dummies,* and *Pay Per Click Search Marketing for Dummies* (Wiley). Author and publisher of the *Poor Richard's Web Site* and *Poor Richard's Internet Marketing and Promotions.* Founder of Top Floor Publishing. Author of hundreds of newspaper and magazine articles on business and technology, including a long-standing column in the Boulder County Business Report and the Northern Colorado Business Report.

## Public Speaking
An accomplished public speaker on a wide range of subjects. Speaking engagements have included the subject of Internet marketing for ten years, to organizations such as the National Association of Broadcasters and the Colorado Tourism Conference. Other topics include search-engine marketing and advertising, publishing, and general online-business issues. A guest speaker on over 100 radio shows.

## Education
BA Hons., Geography/Geology, University of Sheffield, United Kingdom, 1978

## Published Work
### Books
- *Search Engine Optimization for Dummies/SEO for Dummies* (John Wiley: 6 editions, beginning in 2004)
- *The Complete Idiot's Guide to the Internet* (7 editions, beginning in 1994, published by Que—on the Publisher's Weekly, Barnes & Noble, Software Etc., Baker & Taylor, and Ingrams computer-book best-seller lists; 100,000 copies sold in first 9 months)
- *Pay Per Click Search Engine Marketing for Dummies* (John Wiley, 2006)
- *How to Make Money Online with eBay, Yahoo!, and Google* (McGraw-Hill Osborne Media, 2005)
- *The Word 2003 Bible* (John Wiley, 2003)

5

- *Poor Richard's Web Site: Geek-Free, Commonsense Advice on Building a Low-Cost Web Site* (Top Floor Publishing: 2 editions—possibly the most widely reviewed & praised title in computer-book history)
- *The CDnow Story: Rags to Riches on the Internet* (w/Jason and Matthew Olim, the founders of CDnow—Top Floor Publishing)
- *Poor Richard's Internet Marketing and Promotions: How to Promote Yourself, Your Business, Your Ideas Online* (Top Floor Publishing—with Tara Calishain)
- *The Complete Idiot's Guide to the Internet: UK Edition* (Prentice Hall, 3 editions)
- *Careers for Kids who Love Computers* (Facts on File)
- *The Official Netscape JavaScript 1.2 Book* (Netscape Press—with John Kent)
- *The Official Netscape JavaScript Programmer's Reference* (Netscape Press—with Kent Multer)
- *The Official Netscape JavaScript Book* (Netscape Press—with John Kent)
- *Using Netscape Communicator 4* (Que)
- *Using Netscape 3* (Que)
- *Using Netscape 2 for Windows 95* (Que—bestseller, with Warren Ernst)
- *Using Netscape 2 with Your Mac* (Que—with Joseph Heck)
- *Discover Windows NT Workstation 4* (IDG)
- *Discover FrontPage 97* (IDG)
- *Making Money in Technical Writing* (Macmillan/ARCO)
- *Using the Microsoft Network* (Que)
- *Using Microsoft Internet Explorer* (Que)
- *PGP Companion for Windows* (Ventana)
- *The 10 Minute Guide to the Internet* (Que)
- *The Complete Idiot's Next Step with the Internet* (Que)
- *The Complete Idiot's Guide to the World Wide Web* (Que)
- *The Complete Idiot's Guide to the Internet 2003 Edition* (Que—UK, with Rob Young)
- *The Complete Idiot's Guide to the Internet for Windows 95* (Que)
- *The Complete Idiot's Guide to the Internet for Windows* (Que)
- *Using Mosaic* (Que—contributed several chapters, technical advisor)
- *Peter Norton's Windows NT: Tips & Tricks* (Random)
- *Peter Norton's User's Guide to Windows 3.1* (Bantam/Random)
- *The Technical Writer's Freelancing Guide* (Sterling Publishing)
- *Mastering Micrografx Designer 3.1* (SYBEX)
- *Mastering Micrografx Designer* (SYBEX)
- *Learn Microsoft Money Fast!* (SYBEX)
- *Understanding Windows Draw* (SYBEX)
- *Shareware Treasure Chest: Clip Art Collection* (SYBEX)
- *The Illustrated Enable/OA* (Wordware)

Kent's work has also appeared in the following books:

- Peter Norton's *Outside the IBM PC and PS/2* (Brady—contributed 3 chapters)
- *The Ten Minute Guide to Internet Explorer* (Que)
- *Netscape Navigator 3 Starter Kit* (Que)
- *Using Netscape Navigator 3 Special Edition* (Que)
- *Using Windows 95, Special Edition* (Que)

6

- *Using The Internet, Special Edition* (Que)
- *The HTML Programmer's Reference* (Ventana)
- *Carol Vorderman's Guide to the Internet* (Prentice Hall, 3 editions)
- *UK Internet Starter Kit* (Prentice Hall, 3 editions)

## Video Courses
- *Analyzing Your Web Site to Improve SEO* (Lynda.com)
- *SEO: Link Building in Depth* (Lynda.com)
- *Selling on the Amazon Marketplace* (Lynda.com)
- *SEO for Beginners* (Udemy)

## Articles

Internet Law & Strategy
Examiner.com
The Manchester Guardian
Website Magazine
Staples.com
Computerworld
eBusiness Journal
Internet World
Windows User
Windows Magazine
Dr. Dobb's Journal
Boulder County Business Report
North Colorado Business Report
Men's Journal
The Dallas Times Herald
Software Maintenance News
LaserLink

NetBITS
Writers Write
Colorado Computer Diskovery
Metropolitan Ski Times
Sm@rtPartner
VBAC News
The Parent Newsmagazine
Kids Today
First Coast Parent
Jacksonville Parent
Carolina Parent
All About Kids
My Business
PD News
Computer Book Cafe
Employee Relations Bulletin
Onvia.com

## Public Speaking
- National Association of Broadcasters, Annual Conference (1995)—Internet Basics
- Anaconism (1996)—Panel on the Internet
- Denver Book Show (1996)—Panel on book promotions on the Internet
- Anaconism (1997)—Panel on the Internet
- Comprehensive Software Systems (1997)—Windows Help creation training course (one week)
- Denver Book Show (1997)—Panel on book promotions on the Internet
- Anaconism (1998)—Panel on the Internet
- Internet Chamber of Commerce, Denver (1998)—Panel on Internet Marketing
- Windows on the Rockies Users Group (1998-2000)—3 separate meetings, various Internet subjects
- Rockies Venture Club (1999)—Introduction to BizBlast.com
- Rockies Venture Club (1999)—MIT Panel
- Waterside Computer Book Publishing Conference (1999)—Starting a Publishing Business
- Colorado Independent Publishers Association, Publisher's University (2000)—two speeches, Marketing Books Online, and Creating an Effective Web Site

EXHIBIT "A" Page 7 of 10

EXHIBIT "J" Page 11 of 22

- Colorado Tourism Conference (2000)—Panelist, Doing Business on the Internet
- Publisher's Marketing Association, Publishing University (2000)—Marketing Books Online
- Publisher's Marketing Association, Denver Publishing Mini-University (2000)—Starting a Publishing Business
- Rockies Venture Club (2000)—Short account of successful fundraising
- Rockies Venture Club (2000)—Introductory speaker, Colorado Capital Conference
- SPAN, Publishing College (2000)—How to Sell on the Internet
- Waterside Computer Book Publishing Conference (2000)—The Economics of Publishing
- Indigio Seminar (2002)—12 Mistakes Executives Make When Planning Web Strategy
- Rocky Mountain Webmaster's Guild (2004)—What You *Must* Know About the Search Engines
- Davinci Institute, (2005) - Search Engine Optimization
- Boulder Writer's Association (2005) - Online Marketing
- Colorado Business Show (2005) - Online Marketing
- MNetworks eCommerce Bootcamp (2005) - Online marketing, creating e-commerce sites, marketing through multiple channels
- Annie Jennings PR Teleseminar (2005) - Search Engine Marketing
- Denver Software Developers Club (2005)—Search Engine Optimization
- DexMedia (2005) - Search Engine Background, Sales-Team Training
- Annie Jennings PR Teleseminar (2004) - Search Engine Optimization
- Rocky Mountain Webmasters Guild (2004) - Search Engine Optimization
- Association of Professional Consultants (2004) - Search Engine Marketing
- 60 - 80 Radio interviews, including in-studio interviews in the widely syndicated *Into Tomorrow* and *The World Wide Web Radio Show.*
- August 2005: 20 Radio interviews in one day, with a total audience of over 20M people, related to search engine technology. (Audioline Network national syndication, WZEZ Richmond VA, KLKS St. Cloud MN, KYW Philadelphia, WSNY Columbus OH, WOCA Gainsville FL, Business Talk national syndication, USA Radio Network national syndication, WFIN Toldo OH, KCMN Colorado Springs, ABC Radio Network national syndication, Cable Radio Network national syndication, WLW Cincinnati OH, WZON Bangor ME, KTSA San Antonio TX, WSBA Harrisburg PA, WVNU Cincinnati OH, KAHI Sacramento CA, AURN national syndication, Metro syndication Minneapolis MN, KMOX St. Louis MO.)
- Denver Free University (2006): 4 Online Marketing Courses
- London Book Fair (2008): The Future of the Digital Book. 14, 1-hr presentations in 3 days
- O'Reilly Tools for Change Conference (2008): DNAML Presentation
- Digital Book 2008, International Digital Publisher's Forum (2008): DNAML Presentation
- International Conference on E-Government, Tripoli, Libya (2010): Shared keynote speech; hosted ecommerce track; speech at the University of Tripoli
- IVF Worldwide Live Conference, Berlin (2013): Web Site Design: How Your Web Pages Attract Visitors and Convert them to Patients & The Critical Role Of PPC Landing Pages In Patient Conversion

8

## Reviews

My business is advice ... whether I'm writing, consulting, or working to achieve my employer's goal, that's what I do, help people understand how to work online. And I'm glad to say people like what I've got to say ...



If you really want to build a functional Web site but don't have a lot of money or think you don't have enough skill, "Poor Richard's Web Site: Geek-Free, Commonsense Advice on Building a Low-Cost Web Site" might just be the book for you.
**Jonathon Austin, *CNN Interactive***



[helps] guide you through this step and others involved in getting a Web site up and running.
**Patrick Marshall, *Seattle Times***



**Poor Richard's Good Advice**
With all great new things comes a proliferation of hucksters and snake-oil salesmen, and the Internet is no exception. The antidote to this swirl of confusion lies in Peter Kent's *Poor Richard's Web Site*. The analogy to Ben Franklin's volume is appropriate: the book is filled with the kind of straightforward information the Founding Father himself would have appreciated. **Jennifer Buckendorff, Amazon.com**



I've found a great book that explains it all: Poor Richard's Web Site. ... This is a practical, no-nonsense guide that lucidly covers topics like how to set up a domain with the InterNIC, how to promote your Web site and how to actually use all those features that hosting services provide.
**David Methvin, *Windows Magazine***



**Hot Site** ... Let Peter Kent provide what he calls "geek-free, commonsense advice" on building a low-cost site on the Web. *USA Today Web site*

### BYTE

**Book of the Month**
**Jerry Pournelle, *BYTE Magazine***

### The Inquirer

We liked the level of rich, high-quality details that went into this publication. You can tell that Kent has poured all of his creative energies into the project. Yet he remained focused enough throughout the book to clearly define in plain English all of the technical information required to create and maintain a Web site. ... **We highly recommend this book.   Peter Cook and Scott Manning, *Philadelphia Inquirer***

### LIBRARY JOURNAL
*Cahners*

Covering all the basics in jargon-free English, he considers what you need to start, where to put your Web site, finding a host, how to pick and register a domain name, creating a site, choosing an editor, adding interaction and taking orders online, distribution lists, and registering your Web site. **Very well written.  *Library Journal***

### ComputerCredible Magazine

**Book of the Month.**
There was no question this month; *Peter Kent's Poor Richard's Web Site*, **a remarkable book whose subtitle tells it all**, is the undisputed Book of the Month winner. In clear, understandable language, Kent conveys an absolutely incredible amount of information on building and running a Web site. **Richard Mann, *ComputerCredible Magazine***

9





If you're gearing up to launch a Web site or you're looking to take an existing site to the next level, Poor Richard's offers clear advice to help you defend against jargon-happy sales people and computer magazines.  **Alan Joch, *Fortune.com***

Want to set up a Web site but don't know where to begin? Get yourself a copy of Peter Kent's *Poor Richard's Web Site.*
***PC World***

... an encyclopedic treatment of every aspect—technical, financial, moral and social—of building and maintaining a Web site. It packs **more sound advice into a slender 424 pages than far bulkier and expensively-promoted books.** Author Peter Kent writes with vivacity and real expository skill. In his hands, technical subjects such as email forwarding and host selection become compelling reading.
**Cameron Laird & Kathryn Soraiz, *Web Server Online Magazine***

[A] good source [of information] with easy step-by-step directions is Peter Kent's *Poor Richard's Web Site.*
**Jenna Schnuer, *Publisher's Weekly***

**And many more ...**
Smartbooks.com, CMPNet's Techweb, Marketing Technology, Publishing for Entrepreneurs, Vancouver Business Journal, Computer Literacy Bookshops/Fatbrain, Printing News, Hill Times, MicroTimes, Entropy Gradient Reversals, Boardwatch, Home Office, San Diego Union-Tribune ... etc., etc.

 BⅠⅠBox

Greg Winter
m 619-838-8037
o 619-887-4090
greg@bitboxtech.com

**Bio for Greg Winter**

<u>I.T. Manager of private company based in San Diego, 2000 – 2009.</u>

Managed all aspects of the company's network and windows based computer systems.

<u>Co-Founder of Bit Box Hosting, 2004 - present.</u>

Specializing in web hosting, managed linux servers, DNS services, email services and as a domain name registrar.

<u>Founder of Greg Winter Consulting, 2009 to present.</u>

Technology consultant providing I.T. services including Network Design and Security, Microsoft Active Directory Domain design and management, backup and disaster recovery of linux and windows systems, VMware virtualization, Voice over IP (VOIP) systems, and all other levels of business technology services. Incorporated as BitBox Technology, Inc. in 2017.



**SAN DIEGO DIGITAL FORENSICS**

**James (Jim) Sevel
Curriculum Vitae**

**James (Jim) Sevel**

**CEO, Senior Examiner**

Office: 619.550-1010

Mobile: 619.384-6633

*jsevel@SD-DF.com*

**San Diego Office:
409 Camino Del Rio S.
Suite 102
San Diego, California 92108**
*www.SD-DF.com*

<u>Professional Experience</u>

Mr. Sevel completed approximately thirty-two (32) years of federal law enforcement experience. He initially retired in 2006 as the Supervisor of the Computer Forensics and Cyber Investigations Group for the Department of Homeland Security (DHS), Homeland Security Investigations (HSI). In 2008 he was asked to come back to HSI to assist in running the Computer Forensic group and to conduct forensic examinations. At HSI, his functions included the supervision and training of seven Computer Forensic Agents (CFA) and five Cyber Investigators. He and his CFAs provided expert computer forensic support to approximately 350 agents in four separate offices in Southern California. They supported investigations involving commercial fraud, narcotics smuggling, money laundering, child pornography, covert and overt cyber investigations and the illegal trading of weapons and munitions.

**San Diego Digital Forensics, Inc. –CEO, Senior Examiner**   2014 – Present
Mr. Sevel merged San Diego Computer Forensics, LLC with Rusty Sargent's company, Sargent Digital Forensics, Inc. Mr. Sevel and Mr. Sargent were founding members and worked together at the San Diego Regional Computer Forensics Laboratory (RCFL). In April 2014, they formed **San Diego Digital Forensics, Inc.**

**San Diego Computer Forensics, LLC. Inc. –President**   2006 to 2014
As President of San Diego Computer Forensics (SDCF), Mr. Sevel provided computer forensic services to the civil litigation community. SDCF cases varied in complexity and included functioning as an expert witness in court. SDCF cases involved: theft of intellectual property, employee termination, contract disputes, marriage dissolution and child custody, class-action issues, Probate cases and the verification of other forensic examiner results. Mr. Sevel ran SDCF while also performing criminal forensic examinations for the Department of Homeland Security in San Diego.

**Special Agent (SA), Department of Homeland Security**   2008 to 2013
After retiring in 2006, Mr. Sevel was rehired and served as a Special Agent for Homeland Security Investigations (HSI) in San Diego (SAC/SD). He was employed as a Rehired Annuitant (CFA) performing computer forensic examinations on criminal cases. Outside employment for civil cases was authorized. In addition to performing examinations he also testified as an expert in Federal court. He re-retired from HSI in May 2013.

**Supervisory Criminal Investigator (SSA) U.S. Customs Service**   2001 to 2006
Mr. Sevel maintained his CFA status by performing forensic examinations while supervising a multi-faceted investigative group focused in the following areas:

*Joint Terrorism Task Force (JTTF)*. This included all local U.S. Customs JTTF activities, immediately before and after 9/11, in coordination with the

Federal Bureau of Investigations and other federal, state and local law enforcement agencies. JTTF activities were eventually combined into a single function group after the advent of the Department of Homeland Security (in 2003).

*Strategic Investigations.* These investigations involved the illegal international trading of weapons and munitions. Cases included the operation and usage of an agency certified undercover operation.

In 2003, the strategic group separated into two groups, one specifically for strategic investigations the other for Operation Shield America (a national program).

*Asset Forfeiture.* This function of the group involved the seizure of real property and financial assets as the result of criminal and civil investigations. The seizures were in support of four local investigative offices. Due to high productivity and workload a separate group was formed in 2004.

*Cyber Investigations.* Members of the group were designated to conduct Internet investigations. Cases were generally international in scope and targeted individuals and groups involved in child pornography violations (manufacturing, distribution, possession, and conspiracy), fraud violations (i.e. Intellectual Property Rights, illegal distribution of data, audio and video files), financial investigations (i.e. money laundering), Immigration violations (i.e. marriage fraud and counterfeit documents), and health and safety violations (i.e. pharmaceutical cases). Members participated in two local task forces; the San Diego Internet Crimes Against Children (ICAC) task force and the San Diego Computer and Technology Crime High Tech Response Team (CATCH).

*Computer Forensics.* Duties involved training and mentoring seven agents trained and designated as Computer Forensic Agents (CFAs) by the U.S. Treasury Department/Department of Homeland Security. Cases included the forensic imaging, examination and analysis of large networks (i.e. involving 40+ workstations and multiple servers) to cases involving only several personal computers. The group supported investigations from four offices in the San Diego and Imperial counties. Approximately 250 examinations were performed in FY-2005. Functions also included reviewing case reports, enacting policies and procedures, acquiring equipment and training, and selecting candidates for vacancies.

**Senior Special Agent (SA), Assigned to the San Diego Regional Computer Forensic Laboratory (RCFL)** 1999 to 2001
Mr. Sevel was a founding member of the San Diego RCFL. He was assigned to the RCFL on a full-time basis and was trained and certified by the RCFL and the FBI's Computer Analysis Response Team (CART). He conducted forensic imaging, examinations, and analysis of individual and networked computers for evidence in criminal and civil investigations. He performed examinations

for various local, state and federal investigative agencies, and testified in federal, state and military court concerning the forensic examinations performed.

**Criminal Investigator, Special Agent (SA), U.S. Customs Service, Office of Investigations, San Diego, CA**     1995 to 1999
From 1998-1999 Mr. Sevel was designated as a Computer Forensic Agent (CFA) after attending the Department of the Treasury's Seized Computer Evidence Recovery Specialist (SCERS) basic and advanced courses in 1998. He conducted computer forensic examinations in support of cases involving child pornography, fraud, and strategic investigations at the U.S. Customs Service until being appointed to the San Diego RCFL.

From 1997-1998 Mr. Sevel conducted investigations of individuals and organizations involved in major international fraud cases for the U.S. Customs Service. He was a founding member of the San Diego Regional Fraud Task Force (FTF), hosted by the U.S. Secret Service, investigating local major fraud cases. While assigned to the FTF, he became involved in various computer crime cases which led to his interest and passion for computer forensics.

From 1995-1997, Mr. Sevel conducted investigations of individuals and organizations involved in smuggling narcotics into the United States from Mexico.

Prior U. S Customs history is available upon request.

Security Clearance
**Top Secret (last certified 2012)**

Education
**University of California at San Diego (UCSD):**
• Introduction to Programming Languages, March 2001
• Computer Networks; March 2002
• Introduction to Unix/Linux; August 2002
• Windows 2000 Professional, March 2003
• Windows 2000 Server, August 2003
• Windows 2000 Networking, November 2003
**San Diego State University (SDSU):**
• Bachelor of Arts, Tri-major: Psychology, Criminal Justice, Social Welfare, 1978
• Starting a Small Business, October 2005

Certifications
• Computer Forensic Agent (CFA) as designated by the Department of the Treasury and Department of Homeland Security Cyber Crimes Center (C3); Initial certification 1998

*James (Jim) Sevel*
*Curriculum Vitae*
*Page 4*

- Comptia A+ Certification; April 2000
- Computer Forensic Examiner (CFE) as designated by the San Diego Regional Computer Forensic Laboratory; Federal Bureau of Investigations; (Previous Government Certification); 2000
- Comptia Net+ Certification; May 2002
- Microsoft Certified Systems Administrator (MCSA); University of California San Diego (UCSD); February 2005
- Certified Forensic Computer Examiner (CFCE) as designated by the International Assoc. of Computer Investigative Specialist (IACIS) 2007, Recertification 2010, 2013, 2016
- Access Data Certified Examiner (ACE) as designated by Access Data Inc.; July 2008, Recertification 2010, 2012, 2014
- Digital Forensics Certified Practitioner (DFCB) Founder; Digital Forensics Certification Board; University of Florida; February 2010
- Encase Certified Examiner (ENCE); Guidance Software; December 2012, Recertification 2015
- Cellebrite UFED and Cellebrite Physical Certifications; February 2013
- Certified BlackLight Examiner (CBE); January 2017

Relevant Training
- Basic Computer Forensics, San Diego Police Department; San Diego, CA; December 1997
- MS DOS/Norton Utilities Training; Computer Horizons Corp; Plano, TX; January 1998
- BSCERS (Basic Seized Computer Evidence Recovery Specialist) Training and Certification; Department of the Treasury; Federal Law Enforcement Training Center; March 1998
- ASCERS (Advanced Seized Computer Evidence Recovery Specialist) Training and Certification; Department of the Treasury; Federal Law Enforcement Training Center; July 1998
- Encase Computer Forensics Training; US Customs Cyber Crimes Center (C3); Fairfax, VA; May 1999
- Computer Investigative Specialist (CIS-2000) Continuing Professional Ed., Naval Criminal Investigative Service; San Diego, CA; September 1999
- Computer Analysis Response Team (CART) A+ PC Hardware-Software Training, Federal Bureau of Investigation; Quantico, VA; April 2000
- International Association of Computer Investigative Specialists (IACIS), Certified Electronic Evidence Collection Specialist; Orlando, FL; May 2000
- Computer Analysis Response Team (CART) Field Examiner Basic Training, Federal Bureau of Investigation; Quantico, VA; July 2000
- Computer Analysis Response Team (CART) Macintosh Forensics, Federal Bureau of Investigation; San Diego, CA; March 2001
- International Association of Computer Investigative Specialists (IACIS), Advanced Network Training; Orlando, FL; May 2001

*James (Jim) Sevel*
*Curriculum Vitae*
*Page 5*

- Access Data Computer Forensic Software Training (Boot Camp); San Francisco, CA; August 2001
- I-Look Computer Forensic Software Training; San Diego, CA; April 2002
- Encase Advanced Computer Forensics Training, Guidance Software; Pasadena, CA; October 2002
- Encase ENCE Examination Training, Guidance Software; Pasadena, CA; December 2002
- Regional Computer Forensic Symposium, George Mason University; Fairfax, VA; August 2003
- Encase Advanced Computer Forensics, Guidance Software; Pasadena, CA; February 2004
- Advanced Computer Evidence Recovery Training (ACERT), Department of the Treasury; Fairfax, VA; June 2004
- Immigration and Customs Enforcement (ICE), Computer Forensics Training Workshops; Scottsdale, AZ; September 2004
- International Association of Computer Investigative Specialists (IACIS), Certified Electronic Evidence Collection Specialist, Orlando, FL, May 2005
- Encase Version 5.0 Update, Encase; San Diego, CA; June 2005
- National White Collar Crime Center (NWC3) Advanced Data Recovery Analysis (ADRA) Email Forensics; Colorado Springs; September 2005
- Immigration and Customs Enforcement (ICE), Computer Forensics Training Workshops; Scottsdale, AZ; May 2006
- Immigration and Customs Enforcement (ICE), Computer Forensics Training Workshops; San Diego, CA; August 2007
- CD and DVD Forensics Training, InfinaDyne; Cerritos, CA; October 2007
- Access Data Certified Examiner (A.C.E.) and Advanced Forensic Training: Sterling, VA; July 2008
- Immigration and Customs Enforcement (ICE), Computer Forensics Training; Scottsdale, AZ; August 2009
- Macintosh Forensics; BlackBag Software; Sterling, VA  August 2009
- Forensic Toolkit (FTK2) Conversion Training, Access Data; Sterling, VA; August 2009
- Encase V-6 Intermediate Training, Guidance Software; San Diego, CA; September 2009
- Macintosh Forensics Intermediate & iPhone Forensics; BlackBag Software; Sterling, VA; September 2010
- Homeland Security Investigations Computer Forensics Seminar; Cupertino, CA; September 2010
- High Technology Crime Investigation Association (HTCIA), Cell Phone Forensics (XRY Systems); San Diego, CA; June 2011
- Homeland Security Investigations Computer Forensics Seminar; Scottsdale, AZ; September 2011
- DCCTV Data Recovery Training, San Diego RCFL; San Diego, CA; March 2012

**EXHIBIT "C" Page 5 of 7**

*James (Jim) Sevel*
*Curriculum Vitae*
*Page 6*

- Advanced Computer Evidence Recovery Training (ACERT), Department of Homeland Security; Fairfax, VA; August 2012
- Cellebrite UFED Mobile Device and Physical Examiner Course, Digital Shield Inc.; Redondo Beach, CA; February 2013
- SANS Security Essentials Boot Camp, SEC 401; San Diego, CA; July 2013
- Lantern Forensics, Katana Forensic Software Certification; Redondo Beach, CA; June 2014
- Mobile Device Forensics; International Association of Computer Investigative Specialist (IACIS); Lake Mary, FL; May 2016
- BlackLight Examiner Training; BlackBag Tech; Orange, CA; January 2017
- Magnet Forensics, Axiom Training; Magnet Forensics, Las Vegas, NV; May 2018

### Law Enforcement Relevant Training

- Basic Customs Inspector Course; Federal Law Enforcement Training Center (FLETC); Glynco, GA; October 1979
- Basic Criminal Investigator Course; Federal Law Enforcement Training Center (FLETC); Glynco, GA; July 1986
- Airborne Sensor Operator Training; Singer-Allen Corporation; Corpus Christi, TX; March 1988
- Basic Intelligence Analyst Course; Federal Law Enforcement Training Center (FLETC); Glynco, GA; September 1989
- Treasury Enforcement Communications System (TECS) Train the Trainer; Federal Law Enforcement Training Center (FLETC); Glynco, GA; April 1990
- Internet Investigations, U.S. Treasury Dept. Computer Investigative Specialist (CIS2000) Program, Federal Law Enforcement Training Center (FLETC); Glynco, GA; September 1998
- High Technology Crime Investigation Association (HTCIA), Professional Development Training; San Diego, CA; February 1998
- A+ Certification Training, National University; San Diego, CA; April 2000
- Undercover Managers School, U.S. Customs Service Academy; Glynco, GA; November 2001
- Supervisor Training Seminar; US Customs Service Academy; Glynco, GA; December 2001
- National Internet Crimes Against Children (ICAC) Training Conference, ICAC; New Orleans, LA; December 2001
- Computer Security Officer (CSO) Training and Certification; Washington D.C.; February 2002
- Asset Forfeiture Training; Dept. of the Treasury; Denver, CO; July 2002
- Microsoft Counterfeiting and Internet Investigations; Microsoft Corporation; San Diego, CA; December 2002
- Computer Analysis Response Team (CART), System Security and Exploitation Course; Sytex Corporation; San Diego, CA; September 2003
- National Center For Missing and Exploited Children (NCMEC), Unit Commander Training; Arlington VA; May 2004

- High Technology Crime Investigators Association (HTCIA), Wireless Network Fraud; San Diego, CA; June 2004
- National Incident Management System (NIMS), Federal Emergency Management Agency (FEMA); San Diego; January 2006
- E-discovery in California; Bridgeport Continuing Education; Los Angeles, CA; March 2011

### Conferences
- High Technology Crime Investigators Association (HTCIA); International Training Conference; San Diego, CA; September 1999
- High Technology Crime Investigators Association (HTCIA), E-Crime Workshop; Brea, CA; June 2000
- Internet Crimes Against Children Training Conference; Dallas, TX; December 2001
- High Technology Crime Investigators Association (HTCIA); George Mason University (GMU) 2003 Training Conference; Fairfax, VA; August 2003
- Technologies for Critical Incident Preparedness Conference and Exposition 2005; San Diego, CA; November 2005
- High Technology Crime Investigators Association (HTCIA); International Training Conference; San Diego, CA; August 2007
- LegalTech West Coast 2011; Los Angeles, CA; May 2011
- Carmel Valley E-discovery Retreat/Conference; Carmel, CA; July 2011

### Professional Memberships
- HTCIA-High Technology Crime Investigators Association, Since 1999
- IACIS-International Association of Computer Investigative Specialists, 2000 (Certification Board Assessor, Coach)
- CFID-Computer Forensic Investigators Digest, 2001
- Digital Forensics Certification Board, Since 2010
- ASIS-American Society for Industrial Security, 2010
- ALSP-Association of Litigation Support Professionals, Since 2010
- ISSA-Information Systems Security Association, 2012
- FEWA-Forensic Expert Witness Association, 2014 (2016 President)

### References or Testimony Experience is Available Upon Request